# EXHIBIT A

1
2
3

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK

-------------------------------------------------x

MIGUEL ANGEL CORONEL MARTINEZ
and JESSICA CAMARDA, on behalf of
themselves, FLSA Collective Plaintiffs and
the Class,

                                  Plaintiffs,

              -against-

AYKEN, INC. d/b/a AYHAN'S FISH
KEBAB, AYHAN'S SHISH-KEBAB OF
BALDWIN, INC. d/b/a AYHAN'S
MEDITERRANEAN RESTAURANT,
SHISH KEBAB SNACK BAR, INC. d/b/a
AYHAN'S MEDITERRANEAN
RESTAURANT, AYHAN'S SHISH-
KEBAB INTERNATIONAL CORP.
d/b/a AYHAN'S MEDITERRANEAN
RESTAURANT, GREAT NECK ASK, INC.
d/b/a AYHAN'S MEDITERRANEAN
RESTAURANT, CYPRUS GRILL, LLC
d/b/a AYHAN'S MEDITERRANEAN
RESTAURANT, 293 MEDITERRANEAN
MARKET CORP. d/b/a AYHAN'S
MEDITERRANEAN MARKETPLACE
AND CAFÉ, AYHAN'S SHISH-KEBAB
RESTAURANTS OF ROCKVILLE
CENTRE, INC. d/b/a AYHAN'S PITA
EXPRESS, AYHAN'S SHISH-KEBAB
EXPRESS, INC., d/b/a AYHAN'S PITA
EXPRESS, and AYHAN HASSAN,

                                  Defendants.

Civil Action No.: CV 13-7411

Tomlinson, M. J.

-------------------------------------------------x

4

5

## SETTLEMENT AGREEMENT AND RELEASE

6  This Settlement Agreement and Release (the "Agreement") is entered into by and
7  between Defendants AYKEN, INC., AYHAN'S SHISH-KEBAB OF BALDWIN, INC.,
8  SHISH KEBAB SNACK BAR, INC., AYHAN'S SHISH-KEBAB INTERNATIONAL

CORP., GREAT NECK ASK, INC., CYPRUS GRILL, LLC, 293 MEDITERRANEAN MARKET CORP., AYHAN'S SHISH-KEBAB RESTAURANTS OF ROCKVILLE CENTRE, INC., and AYHAN'S SHISH-KEBAB EXPRESS, INC.(collectively, "Corporate Defendants"), and AYHAN HASSAN(the "Individual Defendant") (the Corporate Defendants and Individual Defendant shall be referred to collectively herein as "Defendants") and MIGUEL ANGEL CORONEL MARTINEZ and JESSICA CAMARDA (the "Plaintiffs"), individually and on behalf of a class they represent ("Class") in the matter *Martinez, et al. v. Ayken, Incl., et al.* (Plaintiffs and Defendants collectively "Parties").

## 1.    RECITALS AND BACKGROUND

WHEREAS, on December 31, 2013, a Class and Collective Action Complaint was filed by Plaintiffs Miguel Angel Coronel Martinez and Jessica Camarda against Defendants under the Fair Labor Standards Act, 29 U.S.C. § 201 *et seq.* ("FLSA") and New York state wage and hour law ("NYLL") for the alleged failure to pay certain alleged wage amounts, overtime, and related damages and penalties to Plaintiffs and the Class (the "Litigation");

WHEREAS, on February 28, 2014 Defendants filed their answer to the Complaint.  On April 25, 2014 Plaintiffs filed their motion for conditional collective certification, which was fully briefed, including supplemental submissions, as of February 26, 2015.  By Order dated March 27, 2015, the Court granted Plaintiffs' motion for conditional collective certification.  Plaintiffs mailed notice to putative collective class members and fourteen individuals opted-in by filing consents to sue.

WHEREAS Plaintiffs moved for class certification under Fed. R. Civ. P. 23, which motion was fully briefed as of May 4, 2015.  By Order dated February 29, 2016, the Court granted Plaintiffs' motion for class certification.

WHEREAS, the purpose of this Agreement is to settle fully and finally all Released FLSA Claims and Released Rule 23 Class Claims, between Plaintiffs, the Class and Defendants, including but not limited to all claims asserted in the Litigation;

WHEREAS, Defendants denied and continue to deny all of the allegations made by or on behalf of Plaintiffs or Class Members in the Litigation, and deny any and all payments, including but not limited to any unpaid wages, unpaid overtime,  unpaid spread of hours payments, liquidated damages, damages, penalties, or attorneys' fees and costs ("Payments") allegedly due to any present or former employees of Defendants with respect to the alleged facts or causes of action asserted in the Litigation;

WHEREAS, without acknowledging, admitting, or conceding that class and collective certification is warranted, without further acknowledging, admitting, or conceding any liability or damages whatsoever, Defendants agreed to settle the Litigation, on the terms and conditions set forth in this Agreement, to avoid the burden, expense, and uncertainty of continuing the Litigation; and

WHEREAS, Plaintiffs' Counsel analyzed and evaluated the merits of the claims made against Defendants and the impact of this Agreement on Plaintiffs and Class Members of the collective and class action, and based upon their analysis and evaluation of a number of factors, and recognizing the substantial risks of continued litigation, including but not limited to the possibility that the Litigation, if not settled now, might not result in any recovery whatsoever, might result in a recovery that is less favorable and that would not occur for several years, or the ability to collect on a judgment, Plaintiffs' Counsel is satisfied that the terms and conditions of this Agreement are fair, reasonable and adequate and that this Agreement is in the best interest of the Plaintiffs and Class Members.

NOW THEREFORE, in consideration of the mutual covenants and promises set forth in this Agreement, as well as the good and valuable consideration provided for herein, the Parties hereto agree to a full and complete settlement of the Litigation on the following terms and conditions:

## 1.    DEFINITIONS

The defined terms set forth in this Agreement have the meanings ascribed to them below.

**1.1    Agreement.** "Agreement" means this Settlement Agreement and Release.

**1.2    Authorized Claimant.** A Class Member who does not opt-out of the proposed settlement thus becomes entitled to receive an Individual Settlement Allocation.

**1.3    Bar Date.** The date by which any Class Member who wishes to opt-out of the settlement must postmark and submit an Opt-out Statement, which date shall be no later than forty-five (45) days after the initial mailing of Notice by the Settlement Administrator.

**1.4    Class Counsel.** "Class Counsel" or "Plaintiffs' Counsel" shall mean C.K. Lee, Esq., Lee Litigation Group, PLLC, 148 West 24th Street, Eighth Floor, New York, NY 10011.

**1.5    Class Members.** "Class Members" shall mean the named Plaintiffs, opt-in Plaintiffs and  current and former employees of the Defendants who performed work as non-exempt employees employed at Defendants' restaurants   (a) Ayhan's Shish Kebab Mediterranean Restaurant with locations at: 550 SUNRISE HIGHWAY, BALDWIN, NY 11510; 132 MIDDLE NECK ROAD, GREAT NECK, NY 11024; 283 MAIN ST., PORT WASHINGTON, NY 11050; 379 S. OYSTER BAY RD, PLAINVIEW, NY 11803; and 477 OLD COUNTRY ROAD, WESTBURY, NY 11510; (b) Ayhan's Mediterranean Marketplace and Café located at 293 MAIN ST. PORT WASHINGTON, NY 11050; (c) Ayhan's Fish Kebab Restaurant located at 286 MAIN ST., PORT WASHINGTON, NY 11050; (d) Ayhan's Pita Express with locations at: 201 SUNRISE HIGHWAY,

ROCKVILLE CENTRE, NY 11570; and 339 NEWBRIDGE ROAD, EAST MEADOW, NY 11554, from December 31, 2007 to October 15, 2016.Class Members are treated as a class for the purposes of settlement only.

1.6 **Class List.** A list, attached hereto at Exhibit B, of all Class Members identified by: (i) name; (ii) last known address and telephone number; (iii) dates of employment; (iv) restaurant location, and (v) social security number, as that information exists on file with Corporate Defendants, that Defendants shall provide to Class Counsel and the Settlement Administrator. The Class List is to be used by Class Counsel and Settlement Administrator to effectuate settlement, and may not be used for any other purpose.

1.7 **Court.** "Court" means the United States District Court for the Eastern District of New York.

1.8 **Days.** "Days" means business days if the specified number is less than 5, and calendar days if the specified number is 5 or greater.

1.9 **Defendants' Counsel.** "Defendants' Counsel" shall mean Jeffery A. Meyer, Esq. and David A. Tauster, Esq. of Nixon Peabody LLP, 50 Jericho Quadrangle, Suite 300, Jericho, NY 11753.

1.10 **Fairness Hearing.** "Fairness Hearing" means the hearing before the Court relating to the Motion for Final Approval.

1.11 **Final Approval Order.** "Final Approval Order" means the Order entered by the Court after the Fairness Hearing, approving the terms and conditions of this Agreement, distribution of the Settlement Checks and Service Awards, and Dismissal of the Litigation with prejudice.

1.12 **Final Effective Date.** "Final Effective Date" shall be the first date after; (1) the Court has entered a Final Approval Order approving this settlement and the Gross Settlement Fund has been fully funded by Defendants; (2) the Court has entered the judgment as provided in Section 2.9 of this Agreement; and (3) the time to appeal from the Final Approval Order has expired and no notice of appeal has been filed or, if a notice of appeal is filed, the latest of the following, if applicable, has occurred: (a) any appeal from the Final Approval Order has been finally dismissed; (b) the Final Approval Order has been affirmed on appeal in a form substantially identical to the form of the Final Approval Order entered by the Court; (c) the time to petition for review with respect to any appellate decision affirming the Final Approval Order has expired; and (d) if a petition for review of an appellate decision is filed, the petition has been denied or dismissed or, if granted, has resulted in affirmance of the Final Approval Order in a form substantially identical to the form of the Final Approval Order entered by the Court.

1.13    **Individual Settlement Allocation.** "Individual Settlement Allocation" shall mean the amount payable to each Authorized Claimant pursuant to Section 3.5 of this Agreement.

1.14    **Released Rule 23 Class Claims.** "Released Rule 23 Class Claims" means all claims, rights, liens, demands, damages, penalties, fines, wages, liquidated damages, restitutionary amounts, attorneys' fees and costs, punitive damages, controversies, and liabilities (including but not limited to participation to any extent in any class or collective action) related to any wage and hour claims that have been or could have been asserted under New York state law by or on behalf of Class Members against the Released Parties, excluding Class Members who opt-out of the settlement, for the period December 31, 2007 through October 15, 2016, including but not limited to under the New York State Labor Law. The Parties expressly acknowledge that the Released Rule 23 Class Claims are intended to include and do include without limitation all such claims which Class Members, excluding Class Members who opt-out of the settlement, do not know or suspect to exist in their favor against the Released Parties relating to the Released Rule 23 Class Claims and that this Agreement expressly contemplates the extinguishment of any and all such claims.

1.15    **Released FLSA Claims.** "Released FLSA Claims" means all claims, rights, liens, demands, damages, penalties, fines, wages, liquidated damages, restitutionary amounts, attorneys' fees and costs, punitive damages, controversies, and liabilities (including but not limited to participation to any extent in any class or collective action) related to any wage and hour claims that have been or could have been asserted under federal law by or on behalf of Authorized Claimants against the Released Parties, in the Litigation for the period December 31, 2010 through October 15, 2016, including but not limited to under the Fair Labor Standards Act. The Parties expressly acknowledge that the Released FLSA Claims are intended to include and do include without limitation all such claims which Authorized Claimants do not know or suspect to exist in their favor against the Released Parties relating to the Released FLSA Claims and that this Agreement expressly contemplates the extinguishment of any such claims.

1.16    **Released Parties.** "Released Parties" means Defendants and any of their former and present officers, directors, controlling equityholders, owners, equity holders, managers, parents, predecessors, subsidiaries, employees, insurers, co-insurers, re-insurers, attorneys, accountants, auditors, advisors, trustees, general and limited partners, and/or assigns, each in their capacities as such.

1.17    **Gross Settlement Fund.** "Gross Settlement Fund" refers to $300,000, the amount Defendants have agreed to pay to the Settlement Administrator pursuant to this Agreement to fully resolve and satisfy any claim for attorneys' fees, expenses and costs approved by the Court, administration fees, any and all amounts to be paid to Authorized Claimants, and any Court-approved Service Awards to Named Plaintiffs and Opt-in Plaintiffs.

4822-0418-6530.1

1  **1.18  Named Plaintiff.** "Named Plaintiffs" refers to Miguel Angel Coronel Martinez
2  and Jessica Camarda.

3  **1.19  Notice or Notices.** "Notice" or "Notices" means the Court–approved Notices of
4  Proposed Settlement of Class Action and Collective Action Lawsuit including but
5  not limited to notice of an opportunity to opt-out and/or object to the proposed
6  Settlement, attached hereto as **Exhibit A**.

7  **1.20  Objector.** "Objector" means an individual who properly files an objection to this
8  Agreement, in accordance with the terms and conditions set forth herein and
9  applicable law, and does not include any individual who opts-out of this
10  Agreement.

11  **1.21  Opt-in Plaintiff.** "Opt-in Plaintiff" refers to each of Erica Frank, Jennine M.
12  Nangle, Cory Mosler, Eli Wolfsohn, David Hoffman, Kyra Earnest, Danielle
13  Hopper Yilmaz, Fredy Celso Rodriguez, Denis Nahun, Jason Rubin, Melyssa
14  Masone, Anthony Tretter and Simon Pierre Lavaud.

15  **1.22  Opt-out Statement.** "Opt-out Statement" is a written, dated, and signed
16  statement that an individual Class Member has decided to opt-out and not be
17  included in this Agreement.

18  **1.23  Preliminary Approval Order.** "Preliminary Approval Order" means the Order
19  entered by the Court: (i) preliminarily approving the terms and conditions of this
20  Agreement and (ii) directing the manner and timing of providing Notices to the
21  Class Members.

22  **1.24  Settlement Administrator.** The "Settlement Administrator" refers to Advanced
23  Litigation Strategies, LLC, or another administration company agreed to between
24  the Parties pursuant to Section 2.2 below.

25  **1.24  Settlement Checks.** "Settlement Checks" means checks issued to Class
26  Members for their share of the Gross Settlement Fund calculated in accordance
27  with this Agreement.

28  **2.    INITIAL PROCEDURAL ISSUES**

29  **2.1  Binding Agreement.** This Agreement is a binding agreement and contains all
30  material agreed-upon terms.

31  **2.2  Retention of the Settlement Administrator.** Within five (5) days after the filing
32  of a Motion for Preliminary Approval, Class Counsel shall either retain the
33  Settlement Administrator (after obtaining Defendants' Counsel's consent to such
34  retention) or advise Defendants' Counsel via e-mail that it will serve as the
35  Settlement Administrator.

36  **2.3  Responsibilities of Settlement Administrator.** The Settlement Administrator
37  shall be responsible for:  (i) preparing, printing and disseminating to Class

1    Members the Class Notice; (ii) promptly and simultaneously copying counsel for
2    all Parties on material correspondence and promptly and simultaneously notifying
3    all counsel for the Parties of any material requests or communications made by
4    any Party; (iii) promptly and simultaneously furnishing to counsel for the Parties
5    copies of any requests for exclusion, objections or other written or electronic
6    communications from Class Members which the Settlement Administrator
7    receives; (iv) receiving and reviewing the Opt-out Statements submitted by Class
8    Members; (v) keeping track of requests for exclusion including but not limited to
9    maintaining the original mailing envelope in which the request was mailed; (vi)
10   calculating distribution amounts to Class Members; (vii) mailing the settlement
11   checks to Authorized Claimants, and (viii) providing a final report detailing the
12   results of the class mailings and participation to Defendants' counsel.

13   **2.4**    **Class Notice.**  The Class Notice, a copy of which is attached hereto as **Exhibit** A,
14   will inform Class Members about this Settlement and will also advise them of the
15   opportunity to object to or opt-out, and/or to appear at the Fairness Hearing.
16   Within thirty (30) days of the entry of the Preliminary Approval Order by the
17   Court, the Settlement Administrator will mail to all Class Members, via First
18   Class United States Mail, the Court–approved Notices of Proposed Settlement of
19   Class Action Lawsuit and Fairness Hearing. The Settlement Administrator will
20   take all reasonable steps to obtain the correct address of any Class Members for
21   whom a Notice is returned by the post office as undeliverable, and shall attempt a
22   re-mailing to any member of the Settlement Class for whom it obtains a more
23   recent address. The Settlement Administrator shall also mail a Class Notice to any
24   Class Member who contacts the Settlement Administrator during the time period
25   between the initial mailing of the Class Notice and the Bar Date and requests that
26   their Class Notice be re-mailed. The Settlement Administrator will notify Class
27   Counsel and Defendants' Counsel of any Notice sent to a Class Member that is
28   returned as undeliverable after the first mailing, as well as any such Notice
29   returned as undeliverable after any subsequent mailing(s) as set forth in this
30   Agreement.

31   **2.5**    **Preliminary Approval Motion.**

32   (A)    On or before December 31, 2019, the Parties shall move for Preliminary
33          Approval of this Agreement for purposes of resolving this matter
34          according to the terms of the Agreement.

35   (B)    The Preliminary Approval Motion also will seek the setting of a date for a
36          Fairness Hearing for Final Approval of the settlement before the Court at
37          the earliest practicable date following the Bar Date.

38   (C)    If the Court denies Plaintiffs' Motion for Preliminary Approval, the parties
39          shall in good faith mutually work cooperatively to provide a supplement
40          or amendment to the Court in due haste.

41   **2.6**    **Notice to Class Members**

1    Within ten (10) days of the filing of the Preliminary Approval Order, Defendants'
2    Counsel will provide the Settlement Administrator the Class List in electronic
3    form.  All information provided regarding the Class Members will be treated as
4    confidential information by Class Counsel and the Settlement Administrator.
5    Said information will not be used by Class Counsel and the Settlement
6    Administrator for any purpose other than to effectuate the terms of settlement.

7    **2.7    Class Member Opt-outs.**

8    (A)    Class Members who choose to opt-out of the settlement as set forth in this
9    Agreement must mail, via First Class United States Mail, a written, signed
10    statement to the Settlement Administrator that states he or she is opting
11    out of the settlement, and include his or her name, address, and telephone
12    numbers and statement indicating his or her intention to opt-out such as: "I
13    opt out of the Ayhan wage and hour settlement" ("Opt-out Statement").
14    To be effective, an Opt-out Statement must be post-marked by the Bar
15    Date.

16    (B)    Class Members may not opt-out of the settlement after the Bar Date.

17    (C)    Within three (3) days of the Bar Date, Class Counsel will file with the
18    Clerk of Court, copies of any Opt-out Statements and send a final list of
19    all Opt-out Statements to Defendants' Counsel.

20    (D)    Any Class Member who opts out of the settlement will not be considered
21    an Authorized Claimant and will not receive any Settlement Check.

22    (E)    Any Class Member who does not submit an Opt-out Statement pursuant to
23    this Agreement will be deemed to have accepted the Settlement and the
24    terms of this Agreement, will be bound by the Judgment in this case, and
25    will have any Released Rule 23 Class Claims released with prejudice.

26    (F)    The Parties agree that the following constitutes a list of those Class
27    Members who have requested exclusion from the class and therefore
28    opted-out of the settlement as of the date of this Agreement:  Guimao
29    Liang, Timothy Park, Eliana Theodorou, Nicole Tang, Catherine Tang,
30    Daury Collado, Sauri Collado, Jose Contreras, Kristal Hines, Daniel
31    Galvez, Banu Ucak, Kevin R. Bernal, Lisa Fearn, Ashley Geyer, Emily
32    Matero, Sarah Matero, Jose Orellana, Pedro Villatard, Evelhin Meza, and
33    Rachel Paluhe.

34    **2.8    Objections to Settlement.**

35    (A)    Class Members who wish to present objections to the proposed settlement
36    at the Fairness Hearing must first do so in writing.  To be considered, such
37    statement must be mailed to the Settlement Administrator via First-Class
38    United States Mail post-marked by the Bar Date.  The statement must
39    include all reasons for the objection, and any supporting documentation.

The statement must also include the name, address, and telephone numbers for the Class Member making the objection.  The Settlement Administrator will stamp the date received on the original and send copies of each objection, supporting documents, as well as a copy of the Notice mailed to the Objector, to Class Counsel and Defendants' Counsel by email delivery no later than three (3) days after receipt of the objection.  The Settlement Administrator will also file the date-stamped originals of any and all objections with the Court within three (3) days after the Bar Date.

(B)   An individual who files objections to the settlement ("Objector") also has the right to appear at the Fairness Hearing either in person or through counsel hired by the Objector.  An Objector who wishes to appear at the Fairness Hearing must state his or her intention to do so in writing on his or her written objections at the time he or she submits his or her written objections.  An Objector may withdraw his or her objections at any time.

(C)   The Parties may file with the Court written responses to any filed objections no later than three (3) days before the Fairness Hearing.

**2.9    Fairness Hearing and Motion for Final Approval and Dismissal.**

At the Fairness Hearing and Motion for Final Approval and Dismissal, the Parties will request that the Court, among other things: (1) approve the settlement and Agreement as fair, reasonable, adequate, and binding on all Class Members who have not timely opted out of the settlement; (2) order the Settlement Administrator to distribute Settlement Checks to the Class Members, including Service Awards, if any, to be paid to Named Plaintiffs and certain Opt-in Plaintiffs as described in this Agreement; (3) approve the payment of attorneys' fees and costs to Class Counsel; (4) order the dismissal with prejudice of all Released Rule 23 Class Claims, including but not limited to the claims of all Class Members who did not opt-out, (5) order entry of Final Judgment in accordance with this Agreement; and (6) retain jurisdiction over the interpretation and implementation of this Agreement as well as any and all matters arising out of, or related to, the interpretation or implementation of this Agreement and of the settlement contemplated thereby.

**2.10    Mailing of Settlement Checks.**

After the Final Effective Date, the Settlement Administrator will make each distribution listed below in the following order. Each distribution will be made only at such time as the funds in the Settlement Administrator's escrow account are sufficient to cover the amount of that distribution, or as directed by Class Counsel from time to time.

(1)    Paying Class Counsel's Court-approved costs.

(2)    Paying Class Counsel's Court-approved attorneys' fees.

- 9 -

(3)     Paying Court-approved service awards.

(4)     Paying Authorized Claimants their Individual Settlement Allocations.  Payments to Authorized Claimants shall be automatic and shall not require submission of any claim forms.

**2.11   Effect of Failure To Grant Final Approval**

In the event the Court does not approve this Settlement, the Parties shall proceed as follows:

(a)     The Litigation will resume unless: (1) the Parties jointly agree to seek reconsideration or appellate review of the decision denying entry of Judgment; or (2) the Parties jointly agree to attempt to renegotiate the settlement and seek Court approval of the renegotiated settlement.

(b)     In the event any reconsideration and/or appellate review is denied, the Parties shall have no further rights or obligations under this Agreement.

(c)     If the Parties do not jointly agree to seek reconsideration or appellate review of the decision denying entry of Judgment and/or a mutually agreeable settlement agreement cannot be reached by the parties, the Gross Settlement Fund shall be returned to Defendants' Counsel within 5 days of a court order denying final approval of the settlement.

(d)     If the Parties jointly agree to seek reconsideration and/or appellate review of the decision denying entry of Judgment and reconsideration and/or appellate review is denied, the Gross Settlement Fund shall be returned to Defendants' Counsel within 5 days of a court order denying reconsideration and/or appellate review.

(e)     If the settlement is not approved, the case will proceed as if no settlement has been attempted. In that event, Defendants retain the right to contest whether this case should be maintained as a class or collective action, to contest the merits of the claims being asserted against them in the Litigation, and to assert their defenses.  Plaintiffs likewise retain the right to engage in further class and expert discovery in accordance with applicable law.

**2.12   Effect of Substantial Exclusions**

If more than 33% of the Class Members comprising the Class List choose to exclude themselves in writing from participating in the class settlement described under this Agreement, then Defendants shall have the option, to be exercised within 10 calendar days of the Bar Date, of revoking this Agreement and proceeding with the case as if no settlement has been attempted.  In that event, Defendants retain the right to contest whether this case should be maintained as a

1    class or collective action, to contest the merits of the claims being asserted by
2    Plaintiffs in the Litigation, and to assert their defenses.  Plaintiffs likewise retain
3    the right to engage in further class and expert discovery in accordance with
4    applicable law.
5
6    **2.13    Effect of Non Payment**

7    If the Gross Settlement Fund is not timely funded by Defendants, then Plaintiffs
8    shall provide notice of failure to pay to Defendants' counsel and Defendants shall
9    have 10 days to cure after such notice is provided, which may be made
10   electronically.  Thereafter, Plaintiffs can elect to continue with the lawsuit as if no
11   settlement was reached, and Defendants agree that the claims of all Class
12   Members under the FLSA and NYLL are tolled to October 15, 2016.
13
14   **3.    SETTLEMENT TERMS**

15   **3.1    Settlement Amount.**

16   (A)    Defendants agree to create a "Gross Settlement Fund" in the amount of
17          $300,000, which shall fully resolve and satisfy any claims for (i)
18          attorneys' fees, expenses and costs approved by the Court and (ii) all
19          amounts to be paid to all Authorized Claimants for releasing claims as set
20          forth herein, and any Court-approved Service Awards.

21   (B)    Defendants shall fund the Gross Settlement Fund as follows:

22          (i) On or before October 15, 2019, Defendants shall deposit the sum of
23          $220,000 into an escrow account held by the Settlement Administrator.

24          (ii) On or before December 15, 2019, Defendants shall deposit the sum of
25          $80,000 into an escrow account held by the Settlement Administrator.

26          (iii) Thirty (30) days after the final approval of class settlement by the
27          Court, the funds shall be released from escrow and shall be distributed by
28          the Administrator pursuant to Section 2.10.

29   (C)    Any uncashed Settlement Checks or Service Awards and all amounts
30          remaining in the Gross Settlement Fund six months after the mailing of
31          settlement checks shall be paid to a *cy pres* charitable donation to an
32          organization designated by Plaintiffs' counsel.    For purposes of this
33          provision, the mailing date shall be deemed to be the date posted on the
34          settlement checks.

35   **3.2    Settlement Amounts Payable as Attorneys' Fees, Expenses and Costs.**

36   (A)    At the Fairness Hearing and by Motion for Final Approval, Class Counsel
37          will petition the Court for an award of attorneys' fees of 1/3 of the Gross
38          Settlement Amount ($100,000) which include costs and expenses.

1    Defendants will not oppose this application, including any appeal or
2    request for reconsideration if the application is denied or modified by the
3    Court.  After payment of the approved attorneys' fees award and costs,
4    Defendants shall have no additional liability for Class Counsel's
5    attorneys' fees, expenses and costs.

6    (B)    The substance of Class Counsel's application for attorneys' fees, expenses
7           and costs is to be considered separately from the Court's consideration of
8           the fairness, reasonableness, adequacy, and good faith of the settlement of
9           the Litigation.  The outcome of any proceeding related to Class Counsel's
10          application for attorneys' fees, expenses and costs shall not terminate this
11          Agreement or otherwise affect the Court's ruling on the Motion for Final
12          Approval.

13   **3.3   Service Awards**

14   (A)    In return for their services rendered to the Class Members, at the Fairness
15          Hearing, Plaintiffs and certain Opt-in Plaintiffs will apply to the Court to
16          receive Service Awards totaling $28,000 as follows: Miguel Angel
17          Coronel Martinez $5,000; Jessica Camarda $5,000; Danielle Hopper
18          Yilmaz $2,000; Kyra Earnest $2,000; Simon Pierre Lavaud $2,000;
19          Anthony Tretter $2,000; David Hoffman $2,000; Erica Frank $2,000;
20          Cory Mosler $2,000; Fredy Celso Rodriguez $2,000; Denis Nahun $2,000.
21          Defendants will not oppose this application, including any appeal or
22          request for reconsideration if the application is denied or modified by the
23          Court.

24   (B)    The application for Service Awards is to be considered separately from the
25          Court's consideration of the fairness, reasonableness, adequacy, and good
26          faith of the settlement of the Litigation.  The outcome of the Court's ruling
27          on the application for Service Awards will not terminate this Agreement
28          or otherwise affect the Court's ruling on the Motion for Final Approval or
29          for Final Judgment and Dismissal.

30   (C)    Any reduction in attorney's fees and expenses shall automatically be
31          applied to the Net Settlement Amount to be distributed to Class Members.

32   **3.4   Net Settlement Fund and Allocation to Class Members.**

33   (A)    After deduction of all court-approved service awards, fees, expenses and
34          costs from the Gross Settlement Fund (the "Net Settlement Amount"),
35          Individual Settlement Allocations will be computed as follows:
36
37          (i) For Class Members who were employed by Defendants at any time
38          between December 31, 2007 and December 31, 2013, and who worked
39          ninety-one (91) consecutive calendar days or more (the "First Class
40          Period"), their Individual Settlement Allocations will be calculated based

on the number of workweeks worked by such Class Members during the First Class Period.

(ii) Class Members who were employed by Defendants at any time from January 1, 2014 to October 15, 2016 ("Second Class Period") will receive a lump sum flat payment of $25.

(iii) If a Class Member was employed during both the First Class Period and the Second Class Period, he/she will receive allocations based on both weeks worked during the First Class Period, and the lump sum flat payment of $25 for work during the Second Class Period. The Settlement Allocations shall be made in accordance with the dates of employment set forth in the confidential document provided by Defendants' Counsel.

(iv) Class members who were employed by Defendants at any time from December 31, 2007 to December 31, 2013, and who worked ninety (90) consecutive calendar days or less, will receive a lump sum flat payment of $25.

(B)   The employer's portion, if any, of employment taxes shall be born by Defendants and not from the Gross Settlement Fund.  Settlement payments to Class Members as identified in paragraph 3.5(A) from Defendants will be deemed 50% non-wage liquidated damages subject to 1099 reporting; 50% W2 earnings.  The Service Awards will be considered 1099 non-wage income.  A 1099 shall be issued to Plaintiffs' counsel for tax reporting purposes.  Under the Internal Revenue Code of 1986 (the "Code"), no information reporting (IRS Form 1099) is required for payments to Class Members who receive less than $600 in gross income not considered wages.

## 4.   RELEASE

### 4.1   Release of Claims.

(A)   By operation of the entry of the Judgment and Final Approval, and except as to such rights or claims as may be created by this Agreement each individual Class Member who does not timely opt-out pursuant to this Agreement forever and fully releases Released Parties from Released Rule 23 Class Claims.

(B)   By operation of the entry of the Judgment and Final Approval, and except as to such rights or claims as may be created by this Agreement, each individual Authorized Claimant who endorses and deposits their Settlement Check forever and fully releases Released Parties from all Released FLSA Claims.  The back of each check shall bear the following legend:

"By my endorsement of this check, I opt into the lawsuit S.D.N.Y. 13-cv-7411, for settlement purposes only, and release all of my claims as described in the class settlement agreement."

### 4.2   Denial of Liability

Defendants have agreed to the terms of this Agreement without in any way acknowledging any fault or liability, and with the understanding that terms have been reached because this settlement will avoid the further expense and disruption of Defendants' business due to the pendency and expense of litigation. Nothing in this Agreement shall be deemed or used as an admission of liability by Defendants, nor as an admission that a class or collective action class should be certified for any purpose other than settlement purposes.

### 5.   INTERPRETATION AND ENFORCEMENT

**5.1   Cooperation Between the Parties; Further Acts.** The Parties shall reasonably cooperate with each other and shall use their reasonable best efforts to obtain the Court's approval of this Agreement and all of its terms. Each party, upon the request of any other party, agrees to perform such further acts and to execute and deliver such other documents as are reasonably necessary to carry out the provisions of this Agreement.

**5.2   Confidentiality.** The Parties and Plaintiffs' Counsel agree to maintain the confidentiality of any documents produced, formally or informally, during the course of the Litigation.

**5.3   No Assignment.** Class Counsel and Named Plaintiffs, on behalf of the individual Class Members, represent and warrant that they have not assigned or transferred, or purported to assign or transfer, to any person or entity, any claim or any portion thereof or interest therein, including, but not limited to, any interest in the Litigation, or any related action.

**5.4   Entire Agreement.** This Agreement constitutes the entire agreement between the Parties with regard to the subject matter contained herein, and all prior and contemporaneous negotiations and understandings between the Parties shall be deemed merged into this Agreement.

**5.5   Binding Effect.** This Agreement shall be binding upon the Parties and, with respect to Named Plaintiff and all Class Members, their spouses, children, representatives, heirs, administrators, executors, beneficiaries, conservators, attorneys and assigns.

**5.6   Arms' Length Transaction; Materiality of Terms.** The Parties have negotiated all the terms and conditions of this Agreement at arms' length. All terms and conditions of this Agreement in the exact form set forth in this Agreement are material to this Agreement and have been relied upon by the Parties in entering into this Agreement, unless otherwise expressly stated.

**5.7    Captions.**  The captions or headings of the Sections and paragraphs of this Agreement have been inserted for convenience of reference only and shall have no effect upon the construction or interpretation of any part of this Agreement.

**5.8    Construction.**  The determination of the terms and conditions of this Agreement has been by mutual agreement of the Parties.  Each Party participated jointly in the drafting of this Agreement, and therefore the terms and conditions of this Agreement are not intended to be, and shall not be, construed against any Party by virtue of draftsmanship.

**5.9    Severability.**  If any provision of this Agreement is held by a court of competent jurisdiction to be void, voidable, unlawful or unenforceable, the remaining portions of this Agreement will remain in full force and effect.

**5.10    Governing Law.**  This Agreement shall in all respects be interpreted, enforced and governed by and under the laws of the State of New York, without regard to choice of law principles, except to the extent that the law of the United States governs any matter set forth herein, in which case such federal law shall govern.

**5.11    Continuing Jurisdiction.**  The Parties agree to the continuing jurisdiction of the Court and shall request the Court to retain jurisdiction over the interpretation and implementation of this Agreement as well as any and all matters arising out of, or related to, the interpretation or implementation of this Agreement and of the settlement contemplated thereby.

**5.12    Waivers, etc. to Be in Writing.**  No waiver, modification or amendment of the terms of this Agreement, whether purportedly made before or after the Court's approval of this Agreement, shall be valid or binding unless in writing, signed by or on behalf of all Parties and then only to the extent set forth in such written waiver, modification or amendment, subject to any required Court approval.  Any failure by any party to insist upon the strict performance by the other party of any of the provisions of this Agreement shall not be deemed a waiver of future performance of the same provisions or of any of the other provisions of this Agreement, and such party, notwithstanding such failure, shall have the right thereafter to insist upon the specific performance of any and all of the provisions of this Agreement.

**5.13    When Agreement Becomes Effective; Counterparts.**  This Agreement shall become effective upon its full execution and approval by the Court.  The Parties may execute this Agreement in counterparts, and execution in counterparts shall have the same force and effect as if all Parties had signed the same instrument.

**5.14    Binding Authority of Counsel.**  Counsel hereby represent that they are fully authorized to bind the parties they represent to the terms and conditions hereof and that they have retainer agreements and/or authorizations to execute this Agreement on their behalf.

5.15    **Signatures.**   This Agreement is valid and binding if signed by the Parties' authorized representatives.

5.16    **Facsimile and Email Signatures.**  Any party may execute this Agreement by causing its counsel to sign on the designated signature block below and transmitting that signature page via facsimile or email to counsel for the other party.  Any signature made and transmitted by facsimile or email for the purpose of executing this Agreement shall be deemed an original signature for purposes of this Agreement and shall be binding upon the party whose counsel transmits the signature page by facsimile or email.

5.17    **Class Action Fairness Act.**  Defendant's counsel shall provide notice to relevant state attorneys general in compliance with the Class Action Fairness Act, as amended.

**WE AGREE TO THESE TERMS,**

**Counsel to the Named Plaintiffs,**
**FLSA Collective Plaintiffs**
**and Class Members:**

By: _____

C.K. Lee, Esq.
Lee Litigation Group, PLLC
148 West 24th Street, 8th Floor
New York, NY 10011

Dated: ____11 - 14 - 19____

**Counsel to Defendants**

By: _____

Jeffery A. Meyer, Esq.
Nixon Peabody LLP
50 Jericho Quadrangle, Suite 300
Jericho, NY 11753

Dated: ____11/14/19____

- 16-

# EXHIBIT A

## UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF NEW YORK

---------------------------------------------------------x

MIGUEL ANGEL CORONEL MARTINEZ
and JESSICA CAMARDA,
on behalf of themselves,
FLSA Collective Plaintiffs and the Class ,

                                        Plaintiffs,

                  -against-

AYKEN, INC., et al.,

                                        Defendants.

---------------------------------------------------------x

Civil Action No.: CV 13-7411

**Tomlinson, M.J.**

**NOTICE OF PROPOSED
CLASS ACTION SETTLEMENT**

**Please read this Notice if you were employed by AYKEN, INC., AYHAN'S SHISH-KEBAB OF BALDWIN, INC., SHISH KEBAB SNACK BAR, INC., AYHAN'S SHISH-KEBAB INTERNATIONAL CORP., GREAT NECK ASK, INC., CYPRUS GRILL, LLC, 293 MEDITERRANEAN MARKET CORP., AYHAN'S SHISH-KEBAB RESTAURANTS OF ROCKVILLE CENTRE, INC., and AYHAN'S SHISH-KEBAB EXPRESS, INC. (including the individually named defendant Ayhan Hassan "Defendants") as an employee at the following restaurants from December 31, 2007 to October 15, 2016:**

(a) **Ayhan's Shish Kebab Mediterranean Restaurant located at:**
     (i)     **550 SUNRISE HIGHWAY, BALDWIN, NY 11510;**
     (ii)    **132 MIDDLE NECK ROAD, GREAT NECK, NY 11024;**
     (iii)   **283 MAIN ST., PORT WASHINGTON, NY 11050**
     (iv)   **379 S. OYSTER BAY RD, PLAINVIEW, NY 11803; and**
     (v)    **477 OLD COUNTRY ROAD, WESTBURY, NY 11510;**
(b) **Ayhan's Mediterranean Marketplace and Café located at 293 MAIN ST. PORT WASHINGTON, NY 11050;**
(c) **Ayhan's Fish Kebab Restaurant located at 286 MAIN ST., PORT WASHINGTON, NY 11050; and**
(d) **Ayhan's Pita Express located at:**
     (i)     **201 SUNRISE HIGHWAY, ROCKVILLE CENTRE, NY 11570; and**
     (ii)    **339 NEWBRIDGE ROAD, EAST MEADOW, NY 11554.**

DATED:     [_____, 2019]

<u>**PLEASE READ THIS NOTICE CAREFULLY**</u>

**This Notice relates to a proposed settlement of a class and collective action litigation. It has been authorized by a federal court. It contains important information as to your right to participate in the settlement, make a claim for payment or elect not to be included in the class.**

<u>Introduction</u>

Two former employees of Defendants, Miguel Angel Coronel Martinez and Jessica Camarda, filed a lawsuit for allegedly unpaid wages and overtime premium pay, and other claimed damages against Defendants. The Court in charge of this case is the United States District Court for the Eastern District of New York. The lawsuit is known as *Martinez v. Ayken, Inc., et al.* The people who filed the lawsuit are called the Plaintiffs. Plaintiffs allege in the lawsuit that, among other things, Defendants failed to pay them and other employees the proper minimum wage and overtime premium pay in violation of the Fair Labor Standards Act ("FLSA") and New York State Labor Law ("NYLL"). Defendants deny the Plaintiffs' allegations. It is Defendants' position that they properly compensated Plaintiffs and all other employees.

Although Defendants deny that they are liable or owe damages to anyone, Defendants have concluded that it is in their best interests to avoid the costs and risks of litigation and to resolve Plaintiffs' claims on behalf of Plaintiffs and other employees. Accordingly, Plaintiffs and Defendants have agreed to settle the action. Defendants have agreed to pay $300,000 to cover the claims of all of the employees in this case as well as expenses such as attorneys' fees (the "Settlement Fund"). The Court has not decided who is right and who is wrong. Your legal rights may be affected, and you have a choice to make now. These rights and options are summarized below and fully explained in this Notice.

Based on the Settlement Administrator's calculation, if you were employed for a period of ninety-one (91) consecutive calendar days or more, you will receive approximately [$3.03] for each week worked during the period from December 31, 2007 through December 31, 2013 **ONLY**. If you were employed during the period from January 1, 2014 through October 15, 2016, you will receive a lump sum flat rate payment of $25. If you were employed for a period of ninety (90) consecutive calendar days or less during the period of December 31, 2007 to December 31, 2013, you will receive a lump sum flat rate payment of $25.

**YOUR LEGAL RIGHTS AND OPTIONS IN THIS SETTLEMENT:**

| | |
|---|---|
| **DO NOTHING** | If you choose to participate in the settlement, you do not have to do anything. Once the settlement is approved by the Court, you will automatically receive your allocated settlement amount. |
| **EXCLUDE YOURSELF** | If you wish to exclude yourself ("opt-out") from the lawsuit you must follow the directions outlined in response to question 7 below. |

4832-1008-1704.1

**OBJECT**     If you wish to object to the settlement, you may write to the Court about why you believe the settlement is unfair or unreasonable.  If the Court rejects your objection, you will still be bound by the terms of the settlement for claims under New York Law unless you submit a valid and timely opt-out form.  You will not be bound by the settlement if you opt-out of this action as described herein.  If you object you may appear at the Fairness Hearing to speak to the Court about the fairness of the settlement.

## 1. Why did I receive this notice?

You have received this notice because Defendants' records show that you worked at their restaurants, listed above, at sometime between from December 31, 2007 and October 15, 2016

## 2. What is a class action?

A class action is a lawsuit where one or more persons sue not only for themselves, but also for other people who have similar claims.  These other people are known as Class Members.  In a class action, one court resolves the issues for all Class Members, except for those who exclude themselves from the Class.  The Honorable A. Kathleen Tomlinson, United States Magistrate Judge of the United States District Court for the Eastern District of New York, is presiding over this class action.  Judge Tomlinson has not made any determination about who is right or wrong in this lawsuit.

## 3. Why is there a settlement?

Class Counsel (defined below) analyzed and evaluated the claims made against Defendants in the Litigation, investigated Defendants' pertinent payroll policies, analyzed payroll data for Plaintiffs and a sample of the potential Class Members and evaluated Defendants' ability to pay a judgment.  Based upon Class Counsel's analysis and evaluation of this data, relevant law, and the substantial risks of continued litigation, including the possibility that the litigation, if not settled now, might not result in any recovery whatsoever, or might result in a recovery that is less favorable and that would not occur for several years, Class Counsel entered into this proposed settlement.  Class Counsel is satisfied that the terms and conditions of this Agreement are fair, reasonable and adequate and that this Agreement is in the best interest of the Named Plaintiffs and the Class Members.  Your estimated portion of the settlement will be based on the number of weeks you worked during the class period, after all attorneys' fees, costs and service payments have been paid.

## 4.     Payment to Class

If you do nothing, you will automatically be deemed to be part of the class settlement.  You will be paid a proportionate share of the Settlement Fund. Based on the Settlement Administrator's calculation, a Class Member employed for a period of ninety-one (91) consecutive calendar days or more, will receive approximately $3.03 for each week worked during the period December 31, 2007 and December 31, 2013. If you were employed during the period of January 1, 2014 and October 15, 2016, you will receive a lump sum flat rate payment of $25.  If you were employed

for a period of ninety (90) consecutive calendar days or less during the period of December 31, 2007 to December 31, 2013, you will receive a lump sum flat rate payment of $25.

If you would like information about the amount of your individual settlement payment, please contact Settlement Administrator, Advanced Litigation Strategies, LLC, 148 W 24th St., 8th Floor, New York, New York 10011.

Any uncashed settlement checks or service award checks and all amounts remaining in the fund six months after the mailing of settlement checks (after the payment of unforeseen administrative costs and expenses) shall be paid to a charitable donation designated by Plaintiffs.

| 5. | Payment to Class Representatives |
|---|---|

The settlement proposes that the Plaintiffs and certain Opt-in Plaintiffs who took a lead role in this litigation and assisted in its resolution will receive service payments totaling $28,000, in compensation for taking leading roles in this litigation, including for their significant involvement and time in discovery for the benefit of the Class Members.

| 6. | Procedures |
|---|---|

If you do nothing, you will automatically participate in the class settlement.  If you want to exclude yourself, please refer to Paragraph 7 hereto.

If the Court grants final approval of the Settlement, this action will end, and Class Members who do not opt out will release Defendants from all claims asserted in the Complaint as described below through October 15, 2016.  This means that you cannot sue, continue to sue, or be party to any other lawsuit against Defendants regarding the claims brought in this case, although you may still retain certain Federal claims.  It also means that all of the Court's orders will apply to you and legally bind you.

The Release in the Settlement Agreement provides that:

(i) **With respect to claims under New York State law, you are releasing all of your wage and hour claims that could have been asserted, for the period December 31, 2007 to October 15, 2016 and**

(ii) **With respect to claims under federal law, you are releasing all of your wage and hour claims that could have been asserted, for the period December 31, 2010 to October 15, 2016.**

**By failing to opt-out of this lawsuit, you will automatically be part of the class settlement for the New York State law claims.  By endorsing and depositing a settlement check, you will automatically be part of the collective class settlement for the federal law claims.**

| 7. | How Do I Exclude Myself From The Settlement? |
|---|---|

If you do not want to participate in the class settlement, you must take steps to exclude yourself from this case.

If you want to exclude yourself, you must mail a written, signed statement to the Settlement Administrator stating "I opt out of the Ayhan wage and hour settlement" and include your name, address, and telephone number ("Opt-out Statement"). To be effective, the Opt-out Statement must be mailed to the Settlement Administrator via First Class United States Mail, postage prepaid, and postmarked by [_____], 2019.

> Advanced Litigation Strategies, LLC
> 148 W. 24th St., 8th Floor
> New York, New York 10011

A sample opt-out form is attached to this notice.

If you exclude yourself from the Lawsuit and Settlement, you will NOT be allowed to object to the settlement as described in paragraph 12 below.

## 8. If I don't exclude myself from the settlement, can I sue Defendants for the same thing later?

No. By participating in the settlement, you give up any rights to sue Defendants under federal and state law with regard to the claims brought in this case or which could have been brought in this case. If you have a pending lawsuit, speak to your lawyer in that case immediately to see if this settlement will affect your other case. Remember, the exclusion deadline is [_____], 2019.

## 9. If I exclude myself, can I get money from this settlement?

No. If you exclude yourself, you will not receive any money from this lawsuit. But, you may sue, continue to sue, or be part of a different lawsuit against Defendants regarding these same claims.

## 10. Do I have a lawyer in this case?

The law firm of Lee Litigation Group, PLLC, 148 West 24th Street, 8th Floor, New York, New York 10011, has been designated as legal counsel to represent you and the other Class Members. These lawyers are called Class Counsel. You will not be charged separately for these lawyers. Their fees are being paid from the total settlement fund. If you want to be represented by your own lawyer, you may hire one at your own expense.

## 11. How will the service providers be paid?

Class Counsel will ask the Court to approve payment of up to $100,000 (1/3 of the settlement fund established by Defendants) to them for attorneys' fees, plus additional costs and expenses to be determined. The fees would pay Class Counsel for all work that they have performed in this action including filing briefs, engaging in discovery, investigating the facts, attending court

conferences and negotiating and overseeing the settlement, and the Settlement Administrator for the costs incurred in administering the settlement.

## 12.  How do I tell the Court that I don't like the settlement?

You can object to the settlement if you don't like any part of it.  You can give reasons why you think the Court should not approve it.  The Court will consider your views.  If the Court rejects your objection, you will still be bound by the terms of the settlement of your claims under New York Law unless you have submitted a valid and timely request for exclusion.  To object, you must send a letter saying that you object to the settlement of *Martinez, et al. v. Ayken Inc., et al.*  Your statement must include all reasons for the objection and any supporting documentation in your possession.  Your statement must also include your name, address, and telephone number.

If you wish to present your objection at the fairness hearing described below, you must state your intention to do so in your written objection.  You statement should be as detailed as possible otherwise the court may not allow you to present reasons for your objection at the fairness hearing that you did not describe in your written objection.  Mail the objection to the Settlement Administrator via First-Class United States Mail to the address below.  Your objection will not be heard unless it is mailed to the Settlement Administrator via First Class United States Mail and post-marked by [_____], 2019.

Advanced Litigation Strategies, LLC
148 W. 24th St., 8th Floor
New York, New York 10011

The Settlement Administrator will share your objection with Class Counsel and Defendants' counsel and your objection statement will be filed with the Court.

You may not object to the settlement if you submit a letter requesting to exclude yourself or "opt-out" of the settlement of the lawsuit.


## 13.  What's the difference between objecting and excluding?

Objecting is simply telling the Court that you don't like something about the settlement.  You can object only if you stay in the Class.  Excluding yourself from the settlement ("opting-out") is telling the Court that you don't want to be part of the Class.  If you exclude yourself, you are not allowed to object because the case no longer affects you.

The Court will hold a hearing to decide whether to approve the settlement.  Class Counsel will answer questions the Judge may have.  You do not have to come to the hearing, but you are welcome to do so at your own expense.

If you send an objection, it is not necessary for you to come to Court to talk about it, but you may do so at your own expense or pay your own lawyer to attend.  As long as you mailed your written objection on time, the Court will consider it.  If you do attend the hearing, it is possible

that you will not be permitted to speak unless you timely object in writing as described above and notify the Court of your intention to appear at the fairness hearing.

## 14.  When and where will the Court decide whether to approve the settlement?

The Court will hold a Fairness Hearing at [_____] a.m./p.m. on [_____], 2019, in Room [____] at the United States District Court for the Eastern District of New York, 100 Federal Plaza, Central Islip, New York 11722.

At this hearing the Court will consider whether the terms of the settlement are fair, reasonable, and adequate.  If there are objections, the Court will consider them.   The Judge will listen to people who have asked to speak at the hearing.  After the hearing, the Court will decide whether to approve the settlement.  We do not know how long these decisions will take.

## 15.  Are there more details about the settlement?

This notice summarizes the proposed settlement.  More details are in the Settlement Agreement. You can review the settlement agreement by asking for a copy of the Settlement Agreement by writing or calling the Settlement Administrator.

# UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF NEW YORK

```
-------------------------------------------------x
MIGUEL ANGEL CORONEL MARTINEZ
and JESSICA CAMARDA,
on behalf of themselves,
FLSA Collective Plaintiffs and the Class ,                Civil Action No.: CV 13-7411

                                    Plaintiffs,          Tomlinson, M.J.

                -against-

AYKEN, INC., et al.,

                                    Defendants.
-------------------------------------------------x
```

## OPT OUT FORM

**Complete and mail this Opt Out Form by [_____], 2019 to:**

Advanced Litigation Strategies, LLC
148 W. 24th St., 8th Floor
New York, New York 10011

**I DO NOT WANT TO JOIN THE LAWSUIT** pending in the United States District

Court for the Eastern District of New York, Case No. 13-cv-7411.

**IF YOU SEND IN THIS FORM YOU WILL NOT RECEIVE ANY MONEY FROM THE**

**SETTLEMENT.**


Date: _____

                                    _____
                                    Signature

                                    _____
                                    Print Name

# EXHIBIT B

| Location | Employee Name | Hire Date | Term Date |
|---|---|---|---|
| FISH ON MAIN | ABARCA, ROXANA | 10/22/2007 | 4/6/2011 |
| Rockville Center | ABBRUZZESE, HANNAH | 6/16/2008 | 9/2/2008 |
| BALDWIN | ABREU ALFONSO, ALEXANDER | 9/13/2015 | 9/20/2015 |
| Westbury | ACEVEDO, ALEXIS | 2/16/2009 | 5/4/2009 |
| Rockville Center | ACOSTA, IGNACIO | 6/30/2008 | 8/6/2012 |
| Westbury | ACOSTA, SAVINO | 5/23/2016 | 11/4/2016 |
| BALDWIN | ACOSTA, WILLIAN | 4/4/2011 | 4/12/2011 |
| Rockville Center | ACOSTA, WILMER | 2/18/2008 | 1/22/2016 |
| BALDWIN | ADEYEMI, AYOADE | 7/14/2008 | 8/25/2008 |
| Westbury | AGHABEKIAN, DIANA | 12/7/2015 | 3/11/2016 |
| BALDWIN | AGUIAR, DAVID | 7/28/2008 | 8/18/2008 |
| FISH ON MAIN | AGUILAR, DAVID | 4/25/2011 | 9/5/2011 |
| Westbury | AGUILAR, JUAN | 3/23/2009 | 10/18/2009 |
| BALDWIN | AIELLO, RYAN | 8/22/2011 | 12/5/2011 |
| MARKETPLACE | AKHTER, SHAGOR | 12/15/2008 | 2/8/2010 |
| PLAINVIEW | ALARCON, FERMIN | 9/3/2011 | 12/27/2013 |
| PLAINVIEW | ALARCON, SIDRONIO | 9/2/2008 | 9/22/2008 |
| PLAINVIEW | ALATORRE, JUAN CARLOS | 11/16/2009 | 3/25/2016 |
| BALDWIN | ALAVAREZ, JOSE | 7/14/2008 | 7/28/2008 |
| BALDWIN | ALBARENGA, JORGE | 6/25/2012 | 6/29/2012 |
| PLAINVIEW | ALBERTO, RIVAS | 10/18/2010 | 1/0/1900 |
| PLAINVIEW | ALCANTARA, LEONARDO | 5/26/2008 | 6/16/2008 |
| BALDWIN | ALEXANDER, MITCHEL | 8/17/2009 | 11/3/2009 |
| PLAINVIEW | ALFONSI, MARCO | 5/11/2014 | 10/5/2014 |
| PORT WASHINGTON | ALFONSO MARTINEZ, CARLOS | 9/8/2016 | 11/25/2016 |
| BALDWIN | ALLISON, DAWAN | 8/22/2016 | 12/4/2016 |
| BALDWIN | ALLOCCO, NICOLE | 2/6/2012 | 3/26/2012 |
| PLAINVIEW | ALMONTE, JOSE | 7/16/2007 | 9/2/2008 |
| BALDWIN | ALTUZAR, ALFONSO | 4/12/2010 | 6/15/2010 |
| Westbury | ALVARADO, ALBERTO | 7/28/2008 | 2/17/2010 |
| Westbury | ALVARADO, CARLOS | 5/12/2008 | 11/2/2009 |
| FISH ON MAIN | ALVARADO, DAVID | 11/8/2010 | 12/29/2010 |
| MARKETPLACE | ALVARADO, GLORIA | 6/23/2012 | 6/7/2016 |
| PORT WASHINGTON | ALVARADO, JONATHAN | 8/31/2014 | 11/2/2014 |
| PLAINVIEW | ALVARADO, JUAN CARLOS | 12/15/2008 | 1/12/2009 |
| BALDWIN | ALVARADO, NERY | 1/24/2011 | 6/29/2012 |
| PORT WASHINGTON | ALVAREZ SOLORZANO, ABIDAID | 9/7/2009 | 5/31/2010 |
| MARKETPLACE | ALVAREZ, EDER | 9/7/2009 | 9/7/2010 |
| PLAINVIEW | ALVAREZ, JOSE | 10/14/2007 | 2/25/2008 |
| BALDWIN | ALVISURIS, RUBEN | 2/14/2011 | 3/28/2011 |
| GREAT NECK | ALZATE, CLAUDIA | 4/19/2016 | 12/30/2016 |
| PLAINVIEW | AMAYA, MIGUEL | 5/26/2008 | 1/0/1900 |

| Location | Employee Name | Hire Date | Term Date | | |
|---|---|---|---|---|---|
| MARKETPLACE | AMBROSIO, DARWIN | 2/6/2012 | 6/18/2012 | | |
| PLAINVIEW | AMES, CAITLIN | 3/12/2012 | 4/2/2012 | | |
| BALDWIN | AMIN, LAILA | 5/28/2012 | 6/25/2012 | | |
| BALDWIN | AMINE, CHAHID | 9/4/2007 | 3/31/2008 | | |
| MARKETPLACE | AMON, GERMAN | 4/28/2008 | 5/5/2008 | | |
| Westbury | ANDERSON, SAVENIA | 5/18/2009 | 10/18/2009 | | |
| PLAINVIEW | ANDREWS, MICHELLE | 10/20/2003 | 3/14/2011 | | |
| PORT WASHINGTON | ARAUJO, JESSICA | 10/5/2014 | 12/7/2014 | | |
| PLAINVIEW | ARAUJO, JHONATAN | 12/22/2014 | 4/26/2015 | | |
| BALDWIN | ARBELAEZ, PAMELA | 12/22/2008 | 6/1/2009 | | |
| PLAINVIEW | ARENA, JESSICA | 1/3/2011 | 3/21/2011 | 8/24/2014 | 1/0/1900 |
| Westbury | AREVAL, ROBERTO | 3/17/2008 | 1/6/2009 | | |
| BALDWIN | ARGUETA, ANTONIO | 9/7/2014 | 12/28/2014 | | |
| PORT WASHINGTON | ARIAS, ALEXIS | 4/18/2016 | 1/0/1900 | | |
| Westbury | ARIAS, JIMME | 11/3/2008 | 12/14/2009 | | |
| FISH ON MAIN | ARIAS, JOSE | 5/21/2012 | 7/5/2012 | | |
| BALDWIN | ARIAS, SALVADOR | 4/16/2012 | 4/23/2012 | | |
| BALDWIN | ARITA, GOBANI | 2/27/2012 | 3/12/2012 | | |
| BALDWIN | ARITA, SAMUEL | 10/13/2008 | 4/13/2009 | | |
| Westbury | ARIZAGA, SUSANA | 12/13/2004 | 2/4/2008 | | |
| BALDWIN | ARRIOLA GOMEZ, SATURNINO | 12/7/2014 | 12/14/2014 | | |
| PORT WASHINGTON | ASANOVA, KHATIDZHE | 9/29/2008 | 10/20/2008 | | |
| Rockville Center | ASPINALL, DEMAR | 8/17/2014 | 9/6/2015 | | |
| BALDWIN | ATIBA, KWASI | 3/30/2015 | 3/29/2015 | | |
| PORT WASHINGTON | ATLAS, JOEL | 11/2/2015 | 2/19/2016 | | |
| PLAINVIEW | AUKSTOLIS, SARA ROSE | 7/8/2013 | 10/9/2015 | | |
| PORT WASHINGTON | AULD, SARA | 6/5/2012 | 7/12/2012 | | |
| Westbury | AVALOS, HERBERT | 7/25/2016 | 11/4/2016 | | |
| BALDWIN | AVELAR, CINTHIA | 5/27/2015 | 8/16/2015 | | |
| BALDWIN | AVELAR, WIL | 5/2/2011 | 5/31/2015 | | |
| Westbury | AVILA, DAVID | 7/7/2015 | 7/5/2015 | | |
| PORT WASHINGTON | Aviles, Bryan | 7/27/2014 | 8/17/2014 | | |
| PORT WASHINGTON | AYALA SANDOVAL, MIGUEL | 2/10/2016 | 7/17/2016 | | |
| FISH ON MAIN | AYALA, KATHLEEN | 8/4/2016 | 8/7/2016 | | |
| PORT WASHINGTON | AYDOGMUS, AZIME | 4/19/2004 | 7/31/2016 | | |
| PLAINVIEW | AYVAZ, SUAT | 1/21/2007 | 9/7/2008 | | |
| BALDWIN | BABB, JARREK | 6/14/2010 | 8/30/2010 | | |
| Rockville Center | BACTRES, ORLANDO | 8/8/2011 | 5/7/2012 | | |
| PORT WASHINGTON | BADZIM, CHRISTINE | 11/8/2010 | 11/22/2010 | | |
| BALDWIN | BALCHI, ALLISON | 3/19/2012 | 6/4/2012 | | |
| BALDWIN | BAMBERGER, LAURA | 10/8/2007 | 1/20/2008 | | |
| PLAINVIEW | BANEGAS, ALEXANDER | 10/12/2014 | 10/19/2014 | | |

| Location | Employee Name | Hire Date | Term Date |
|---|---|---|---|
| PLAINVIEW | BANEGAS, KELBIN LEONIDAS | 5/5/2015 | 1/0/1900 |
| FISH ON MAIN | BARAHONA, EMELY | 11/3/2015 | 1/0/1900 |
| PORT WASHINGTON | Baratian, Bryan | 6/29/2014 | 8/10/2014 |
| PLAINVIEW | BARBUCK, MELISSA | 8/1/2011 | 10/4/2015 |
| PORT WASHINGTON | BARRERA, CARLOS | 9/1/2015 | 10/2/2016 |
| PORT WASHINGTON | BARRERA, MANUEL | 3/23/2015 | 5/17/2015 |
| FISH ON MAIN | BARRERA, MANUEL MESIAS | 10/10/2010 | 3/22/2013 |
| BALDWIN | BARRIENTOS, JOSE | 3/24/2008 | 6/23/2008 |
| Westbury | BARRIENTOS, LUIS | 4/29/2007 | 9/29/2008 |
| MARKETPLACE | BARTLEY, NEFETIA | 9/29/2008 | 12/29/2008 |
| PORT WASHINGTON | Bass, Fevziye | 8/10/2014 | 10/2/2016 |
| Westbury | BATRES, MICHAEL | 3/16/2009 | 5/4/2009 |
| PORT WASHINGTON | BATRES, WILLIAM | 4/7/2016 | 4/17/2016 |
| PORT WASHINGTON | BAUTISTA VALLEJO, VICTOR EFRAIN | 10/25/2010 | 1/0/1900 |
| PORT WASHINGTON | BELEN, GURKAN | 4/7/2008 | 8/4/2008 |
| Westbury | BELLUCCI, CHORTNEY | 2/25/2008 | 7/21/2008 |
| Rockville Center | BELTRAN, JACKIE | 9/1/2008 | 10/6/2008 |
| BALDWIN | BENIGNO, SANCHES | 4/14/2008 | 6/9/2008 |
| Westbury | BENITEZ, CAROLINA | 3/10/2008 | 7/7/2008 |
| BALDWIN | BENT, OMARI | 10/12/2014 | 10/19/2014 |
| FISH ON MAIN | BERNAL, KEVIN | 9/2/2008 | 9/21/2009 |
| Westbury | BERNARD, SHAMEL | 8/25/2008 | 2/2/2009 |
| MARKETPLACE | BHUIYAN, NISHUFAR | 3/23/2009 | 2/15/2010 |
| FISH ON MAIN | BIDIKOV, LIUBA | 8/31/2011 | 9/21/2012 |
| PLAINVIEW | BIRINCI, NERMIN | 12/10/2007 | 5/5/2008 |
| Westbury | BISCARFI, ANNAMARIE | 10/20/2008 | 1/19/2009 |
| MARKETPLACE | BISONO, ROSA MARIA | 5/18/2015 | 6/28/2015 |
| BALDWIN | BLACK, MATTHEW | 6/25/2012 | 8/24/2012 |
| BALDWIN | BLANCO, STANLEY | 2/23/2015 | 3/15/2015 |
| Rockville Center | BLISS, LORRAINE | 4/28/2008 | 1/22/2016 |
| Westbury | BLOOMSTON, JACKSON | 6/24/2015 | 11/15/2015 |
| MARKETPLACE | BOGDANICH, PETER | 5/14/2012 | 8/31/2012 |
| BALDWIN | BOGLE, VIRGINIA | 6/28/2012 | 1/0/1900 |
| Westbury | BONILLA, ALFREDO | 8/13/2007 | 9/22/2008 |
| Rockville Center | BONILLA, INGRID | 1/6/2009 | 1/17/2014 |
| Westbury | BONILLA, MARIA | 10/6/2008 | 11/10/2008 |
| PLAINVIEW | BONILLA, RAMON | 4/19/2010 | 12/27/2010 |
| BALDWIN | BONILLA, VANESSA | 10/25/2010 | 12/13/2010 |
| Westbury | BONILLA, VANESSA | 9/8/2008 | 10/20/2008 |
| FISH ON MAIN | BOODAGHIAN, JAMES | 3/21/2016 | 5/23/2016 |
| PORT WASHINGTON | Bor, Carla Melissa | 11/4/2013 | 2/16/2014 |
| FISH ON MAIN | BOWLER III, EUGENE | 11/11/2015 | 11/29/2015 |

| Location | Employee Name | Hire Date | Term Date |
|----------|---------------|-----------|-----------|
| MARKETPLACE | BOWLES, CHRISTINE | 7/4/2011 | 7/25/2011 |
| MARKETPLACE | BOWNE, TAYLOR | 12/6/2010 | 2/7/2011 |
| GREAT NECK | BOYLE, JOHN | 9/27/2016 | 10/28/2016 |
| MARKETPLACE | BRACCHI, GABRIELA | 5/17/2010 | 7/5/2010 |
| PLAINVIEW | BRAVO, WILY | 4/28/2008 | 6/30/2008 |
| PORT WASHINGTON | BREITBARD, SABINA | 10/26/2014 | 2/8/2015 |
| MARKETPLACE | BRIZUELA, FREDY | 11/27/2006 | 6/1/2009 |
| BALDWIN | BROCKING, DEVIN | 6/22/2009 | 9/7/2009 |
| BALDWIN | BROWN, AYANNA | 7/5/2016 | 6/27/2016 |
| BALDWIN | BROWN, JAVOUGHNIE | 7/27/2014 | 3/15/2015 |
| FISH ON MAIN | BROWN, JERMAINE | 11/10/2015 | 11/8/2015 |
| Westbury | BROWN, KAMANI | 6/9/2008 | 7/7/2008 |
| PORT WASHINGTON | BRUMA, LIUBA | 8/3/2009 | 11/23/2009 |
| Rockville Center | BUENO, DAVID | 11/26/2012 | 5/24/2015 |
| FISH ON MAIN | BULLOCK, KENNETH | 5/9/2016 | 5/23/2016 |
| BALDWIN | BUNTING, JOHN | 9/7/2009 | 11/23/2009 |
| BALDWIN | BURNS, RACHAEL | 3/19/2007 | 5/14/2012 |
| BALDWIN | BURNS, SARITA | 4/4/2011 | 5/23/2011 |
| Westbury | CABRERA ACOSTA, ELMER | 7/13/2014 | 11/4/2016 |
| FISH ON MAIN | CACCESE, ANNE | 8/17/2014 | 3/22/2015 |
| BALDWIN | CADET, KELSIA | 6/23/2015 | 7/5/2015 |
| MARKETPLACE | CAIAZZO, CHERYL | 4/27/2009 | 11/28/2010 |
| Westbury | CAJAMARCA, JORGE | 11/18/2007 | 4/18/2016 |
| Westbury | CAJAMARCA, MILTON | 3/17/2008 | 3/11/2016 |
| Rockville Center | CALAZZO, CHERYL | 6/15/2010 | 10/4/2010 |
| MARKETPLACE | CALDERON, MANUEL | 3/30/2015 | 1/0/1900 |
| FISH ON MAIN | CALDERON, MANUEL HIDALGO | 9/7/2009 | 1/0/1900 |
| MARKETPLACE | CALDERON, MIRIAM | 11/23/2009 | 12/13/2010 |
| Westbury | CALDERON, SIRIA | 7/21/2008 | 9/29/2008 |
| FISH ON MAIN | CALLAHAN JR, PATRICK | 11/3/2015 | 11/15/2015 |
| FISH ON MAIN | CALLAHAN, CHRISTOPHER | 10/25/2015 | 11/18/2015 |
| PLAINVIEW | CALLES MANCIA, JAIRO | 10/26/2015 | 1/0/1900 |
| PLAINVIEW | CAMGOZ, FEHMI ATES | 4/4/2005 | 11/16/2014 |
| BALDWIN | CAMPBELL, TIARA | 5/10/2010 | 6/15/2010 |
| PORT WASHINGTON | CANDIDO, ALEXANDER | 8/10/2014 | 9/28/2014 |
| FISH ON MAIN | CANDON, JEAN CLAUDE | 11/3/2015 | 1/4/2016 |
| BALDWIN | CANELA RODRIGUEZ, ANTONIO | 3/19/2012 | 4/23/2012 |
| Westbury | CANELA, RAMON | 6/2/2015 | 7/5/2015 |
| BALDWIN | CANHAM, KELLY | 7/28/2008 | 8/18/2008 |
| BALDWIN | CANO, JORGE | 10/18/2015 | 10/25/2015 |
| BALDWIN | CAPELLAN, MARTIN | 5/25/2014 | 10/12/2014 |
| Westbury | CARDENAS, ANDREA | 1/19/2009 | 3/30/2009 |

| Location | Employee Name | Hire Date | Term Date |
|---|---|---|---|
| BALDWIN | CARDONA, AMADO | 11/17/2008 | 6/1/2009 |
| PLAINVIEW | CARDOZA SANTOS, JOSE RICARDO | 12/27/2010 | 5/30/2011 |
| Rockville Center | CARMAN , THOMAS | 6/2/2008 | 9/2/2008 |
| BALDWIN | CARMEN, COLLEEN | 4/26/2010 | 9/20/2015 |
| Westbury | CARRION, FRIDA | 10/15/2007 | 7/20/2009 |
| BALDWIN | CARTAGENA, CARLOS | 6/1/2009 | 6/15/2009 |
| GREAT NECK | CARTAJENA, DALIA | 8/8/2016 | 1/0/1900 |
| BALDWIN | CARVAJAL, NELSON | 6/16/2008 | 4/25/2010 |
| PLAINVIEW | CASEY, PETER ANDREW | 10/15/2007 | 7/13/2009 |
| PORT WASHINGTON | Castellano, Selvin | 11/25/2013 | 4/13/2014 |
| GREAT NECK | CASTILLO, JOHANNA | 1/4/2016 | 3/13/2016 |
| MARKETPLACE | CASTILLO, OMAR NELSON | 6/27/2011 | 11/21/2011 |
| Rockville Center | CASTILLO, TRAVIS | 10/1/2007 | 3/10/2008 |
| PORT WASHINGTON | CASTRO SEGOVIA, ANTONIO | 7/19/2010 | 10/25/2010 |
| PLAINVIEW | CASTRO, NESTOR RODOLFO | 3/21/2011 | 3/28/2011 |
| FISH ON MAIN | CASTRO, PATRICIO | 7/26/2010 | 11/28/2010 |
| FISH ON MAIN | CATALAN, ERICK JOEL | 5/2/2011 | 3/22/2015 |
| BALDWIN | CAVALIERE, KERI | 8/3/2009 | 2/15/2010 |
| Westbury | CENTURION, ANGELICA | 1/19/2009 | 5/18/2009 |
| Westbury | CERRITOS, JUAN | 4/4/2011 | 11/4/2016 |
| PLAINVIEW | CESARANO, LINDSAY | 8/22/2016 | 1/0/1900 |
| Westbury | CESARANO, MICHELLE | 3/4/2013 | 5/22/2016 |
| BALDWIN | CESARARO, ERICA | 5/28/2012 | 3/7/2014 |
| BALDWIN | CHALAS BRITO, JAIRO | 1/23/2012 | 9/13/2013 |
| PLAINVIEW | CHAN, NAEUN | 3/12/2012 | 6/18/2012 |
| MARKETPLACE | CHANTA, CATHLEEN IVETTE | 4/12/2010 | 6/28/2010 |
| PORT WASHINGTON | CHANTA, ERIKA | 1/19/2016 | 5/22/2016 |
| PLAINVIEW | CHAVEZ, JEFFRIN | 4/28/2008 | 5/5/2008 |
| Westbury | CHAVEZ, MARTHA | 4/21/2008 | 11/3/2008 |
| PLAINVIEW | CHEVERRIA, MARCELINO | 4/7/2008 | 6/2/2008 |
| PLAINVIEW | CHICAS, JOSUE | 5/5/2015 | 5/3/2015 |
| BALDWIN | CHICUREL, MICHAEL | 8/1/2011 | 12/5/2011 |
| PORT WASHINGTON | CHILIN-DURAN, WILMAN | 9/7/2009 | 8/1/2014 |
| BALDWIN | CHKHAIDZE, VAKHO | 4/9/2012 | 6/29/2012 |
| PORT WASHINGTON | Chrapliwy, Erika | 11/18/2013 | 6/1/2014 |
| MARKETPLACE | CHRISTENSEN, BRUCE | 4/9/2016 | 4/18/2016 |
| MARKETPLACE | CHUA, ERIKA | 8/9/2010 | 9/14/2012 |
| MARKETPLACE | CHUA, KARL | 8/28/2011 | 6/4/2012 |
| PLAINVIEW | CIAMPO, EMALEE | 8/30/2010 | 1/2/2015 |
| PLAINVIEW | CIRAULO, DEREK | 9/5/2011 | 11/1/2011 |
| FISH ON MAIN | CISNEROS, DAVID | 3/24/2016 | 1/0/1900 |
| Westbury | CLARK, CINDY | 12/1/2008 | 1/26/2009 |

| Location | Employee Name | Hire Date | Term Date |
|---|---|---|---|
| BALDWIN | CLARK, DANIEL | 5/28/2012 | 7/25/2014 |
| PLAINVIEW | COHEN, KERRIANNE | 12/12/2011 | 8/9/2012 |
| BALDWIN | COLAO, KRYSTAL | 6/16/2008 | 6/30/2008 |
| Westbury | COLEBUT, JOSEPH | 7/28/2015 | 10/1/2015 |
| FISH ON MAIN | COLEMAN, NICHOLAS | 6/23/2016 | 9/30/2016 |
| PLAINVIEW | COLINDRES, OSCAR | 8/6/2012 | 1/0/1900 |
| Rockville Center | COLLADO, DAURY | 1/2/2012 | 3/15/2012 |
| Westbury | COLLADO, MARTIN | 11/23/2009 | 2/17/2010 |
| Westbury | COLLADO, SANDRO | 4/8/2007 | 2/17/2010 |
| Rockville Center | COLLADO, SAURI | 6/6/2011 | 11/30/2012 |
| BALDWIN | COLON, NICOLE | 6/16/2008 | 4/12/2015 |
| PLAINVIEW | COMPOS RODRIGUEZ, JOSE | 6/16/2008 | 6/23/2008 |
| PLAINVIEW | CONGERO, JENNIFER | 1/9/2012 | 3/12/2012 |
| MARKETPLACE | CONTINO, GLORIA | 4/19/2010 | 11/28/2010 |
| Westbury | CONTRERAS, ERICK | 3/16/2009 | 2/17/2010 |
| BALDWIN | CONTRERAS, JOSE | 6/2/2008 | 6/9/2008 |
| Rockville Center | CORDOVA, JOSE | 1/4/2016 | 1/22/2016 |
| GREAT NECK | CORDOVA, JOSE | 5/6/2013 | 9/5/2015 |
| Rockville Center | CORDOVA, JULIO | 6/28/2010 | 5/7/2012 |
| PORT WASHINGTON | Coronel, Claudia | 11/18/2013 | 6/29/2014 |
| FISH ON MAIN | CORONEL, JOSE | 8/31/2014 | 10/14/2016 |
| FISH ON MAIN | CORONEL, JUAN CARLOS | 2/22/2010 | 3/8/2010 |
| FISH ON MAIN | CORONEL, LUIS MARIO | 9/7/2009 | 6/28/2012 |
| FISH ON MAIN | CORONEL, MIGUEL | 8/2/2010 | 12/29/2010 |
| PORT WASHINGTON | CORONEL, MIGUEL ANGEL | 9/7/2009 | 3/22/2013 |
| FISH ON MAIN | CORONEL, MIGUEL RICARDO | 3/14/2016 | 3/21/2016 |
| FISH ON MAIN | CORONEL, RODRIGO | 7/14/2008 | 3/12/2012 |
| FISH ON MAIN | CORONEL, SEGUNDO | 9/28/2009 | 3/12/2012 |
| Westbury | CORTEZ ROMERO, ALVARO | 10/12/2015 | 11/1/2015 |
| Westbury | CORTEZ, OSCAR | 12/15/2008 | 3/2/2009 |
| BALDWIN | CORVOISIER, TRACY | 10/31/2011 | 1/23/2012 |
| PLAINVIEW | COSKUN, SUAT | 2/12/2007 | 9/4/2016 |
| MARKETPLACE | CREARY, KASHEBA | 9/20/2010 | 10/18/2010 |
| BALDWIN | CROUTIER, GEORGE | 7/14/2008 | 9/8/2008 |
| BALDWIN | CRUZ, CARLOS | 4/26/2010 | 2/22/2015 |
| BALDWIN | CRUZ, CECILIA | 9/13/2010 | 1/0/1900 |
| BALDWIN | CRUZ, ELMER | 9/12/2011 | 12/5/2011 |
| Rockville Center | DALESSANDRO, KAITLYN | 5/31/2010 | 10/4/2010 |
| PLAINVIEW | DANIELLE, D'ELIA | 8/30/2016 | 1/0/1900 |
| FISH ON MAIN | D'ANNONZIO, LAUREN | 9/17/2007 | 8/4/2008 |
| FISH ON MAIN | D'ANNUNZIO, ASHLEY | 9/17/2007 | 8/4/2008 |
| FISH ON MAIN | D'ANNUNZIO, GABRIELLE | 9/17/2007 | 8/4/2008 |

| Location | Employee Name | Hire Date | Term Date |
|---|---|---|---|
| BALDWIN | DAVIS, NYASIA | 9/14/2015 | 1/0/1900 |
| PLAINVIEW | DELAKAS, SPIRO | 5/21/2012 | 9/8/2012 |
| PORT WASHINGTON | DELAO, LUIS | 11/3/2015 | 1/0/1900 |
| Westbury | D'ELIA, LETITIA | 8/31/2009 | 10/7/2016 |
| MARKETPLACE | DELLEGAR, AMANDA LAUREN | 3/8/2016 | 6/2/2016 |
| Westbury | DEMELFI, CARISSA | 1/7/2008 | 11/23/2009 |
| BALDWIN | DEMIRAKOS, ALEXANDRA | 1/7/2008 | 5/27/2008 |
| PORT WASHINGTON | DESANTI, RENATO | 5/11/2009 | 1/18/2013 |
| BALDWIN | DESIMONE, JENNIFER | 8/2/2010 | 8/30/2010 |
| PORT WASHINGTON | DESIMONE, LAUREN | 6/2/2015 | 8/16/2015 |
| BALDWIN | DI CROCE, JACKIE | 11/1/2010 | 3/28/2011 |
| FISH ON MAIN | DIAZ CRUZ, JOEL | 11/3/2015 | 4/18/2016 |
| BALDWIN | DIAZ GARCIA, JAVIER | 11/10/2015 | 5/23/2016 |
| BALDWIN | DIAZ, CHRISTOPHER | 2/12/2007 | 7/6/2009 |
| BALDWIN | DIAZ, ELVIN | 8/7/2006 | 10/27/2008 |
| BALDWIN | DIBENEDETTO, LORRAINE | 11/14/2005 | 7/27/2009 |
| FISH ON MAIN | DIOUT, ELIMANE | 11/3/2015 | 10/25/2015 |
| FISH ON MAIN | DIVITTORIO, GRACE | 11/16/2015 | 11/29/2015 |
| GREAT NECK | DOLGIN, RACHEL | 6/23/2015 | 6/28/2015 |
| GREAT NECK | DOMINGUEZ, LESLYE | 8/6/2012 | 12/14/2014 |
| PORT WASHINGTON | DONADO, RAFAEL ANGEL | 3/16/2016 | 5/22/2016 |
| BALDWIN | DRAKOPOULOS, MARIA | 1/24/2011 | 12/5/2011 |
| BALDWIN | DRAKOPOULOS, NEKTARIA | 5/19/2008 | 9/8/2008 |
| PLAINVIEW | DUARTE, EVELYN | 4/19/2010 | 7/19/2010 |
| BALDWIN | DUARTE, GEORGE | 3/9/2009 | 7/6/2009 |
| MARKETPLACE | DUHIG, JAMES | 4/12/2010 | 12/28/2012 |
| BALDWIN | DUNCAN, NICOLE | 7/20/2014 | 11/2/2014 |
| BALDWIN | DURAN, RANDY JOSE | 5/12/2015 | 8/23/2015 |
| BALDWIN | DURAN-GORIS, EDINSON | 4/30/2012 | 6/4/2012 |
| PLAINVIEW | DYRSSEN, TRACY | 4/9/2012 | 4/30/2012 |
| Rockville Center | EARNEST, KYRA | 7/5/2006 | 12/29/2008 |
| Westbury | ECTOR, CACERED | 6/16/2008 | 7/28/2008 |
| BALDWIN | EGGERS, ZACK | 9/7/2009 | 10/4/2009 |
| MARKETPLACE | EHLERS, LINDA | 2/14/2011 | 6/6/2011 |
| Rockville Center | EID , JILLIAN | 5/19/2008 | 9/2/2008 |
| PLAINVIEW | ELLIOT, DAVINA | 9/14/2009 | 4/23/2010 |
| PLAINVIEW | EMILIANO, ISMAEL | 1/5/2016 | 3/28/2016 |
| PORT WASHINGTON | EMRE, AZER | 4/14/2008 | 6/30/2008 |
| PLAINVIEW | ERAZO, OLGA | 2/6/2012 | 3/12/2012 |
| MARKETPLACE | ERICSSON, PETRA | 4/26/2010 | 6/28/2010 |
| Rockville Center | ESCOBAR, ANJEL RIVERA | 9/22/2015 | 1/15/2016 |
| MARKETPLACE | ESPINO DE MENDIOLAZA, SONIA | 6/6/2011 | 12/28/2012 |

| Location | Employee Name | Hire Date | Term Date |
|---|---|---|---|
| BALDWIN | ESPINO, JESSE | 4/20/2015 | 5/17/2015 |
| PLAINVIEW | ESPINOZA, DIEGO | 4/16/2007 | 11/2/2012 |
| FISH ON MAIN | ESTEBAN, SAMUEL | 5/9/2011 | 3/12/2012 |
| BALDWIN | ESTEVEZ, JHAN | 6/9/2016 | 8/16/2016 |
| BALDWIN | EUCEDA, JOSE | 10/26/2009 | 3/15/2010 |
| PLAINVIEW | EVANGELIOU, VIKTORIIA | 4/4/2011 | 11/21/2011 |
| FISH ON MAIN | FAHEY, MITCHELL | 12/9/2015 | 12/13/2015 |
| Westbury | FAIGENBLAT, ELY | 8/19/2013 | 11/4/2016 |
| FISH ON MAIN | FALZONE, SALVATORE | 12/9/1996 | 6/13/2016 |
| Rockville Center | FANDINO, CHRISTIAN | 4/5/2010 | 6/6/2011 |
| Westbury | FARLEY, THERESA | 2/4/2008 | 4/28/2008 |
| Rockville Center | FARRINGTON, DANIEL | 1/30/2012 | 12/14/2012 |
| PORT WASHINGTON | FEARN, LISA | 7/20/2014 | 9/9/2016 |
| BALDWIN | FERNANDEZ ORTEGA, ALEJANDRO | 10/12/2016 | 11/6/2016 |
| BALDWIN | FEROZE, ANDY | 9/28/2009 | 10/4/2009 |
| BALDWIN | FERRARA, EMILY | 10/31/2011 | 1/23/2012 |
| BALDWIN | FERREIRA-ESTEVEZ, JHAN CARLOS | 5/30/2016 | 6/27/2016 |
| BALDWIN | FERREIRAS, JOHANNOVICH | 10/18/2010 | 10/25/2010 |
| PLAINVIEW | FIGUEROA, JOSE | 2/23/2009 | 3/9/2009 |
| PLAINVIEW | FIGUEROA, MELVIN | 2/14/2011 | 3/21/2011 |
| GREAT NECK | FINKLE, EMILY | 3/26/2012 | 10/26/2014 |
| MARKETPLACE | FIORE, MICHAEL | 8/16/2016 | 1/0/1900 |
| Rockville Center | FIORENTINO, CARMEN | 7/24/2006 | 1/15/2016 |
| BALDWIN | FISCHETTI, THOMAS | 8/31/2014 | 2/19/2016 |
| PLAINVIEW | FISHELBERG, ADAM | 10/28/2015 | 11/8/2015 |
| BALDWIN | FITZPATRICK, LINDSAY | 7/27/2009 | 8/17/2009 |
| Westbury | FLEIGNER, LAUREN | 8/24/2009 | 12/7/2009 |
| PLAINVIEW | FLORES MARTINEZ, ORLANDO | 12/8/2008 | 1/12/2009 |
| FISH ON MAIN | FLORES, CARLOS | 7/13/2014 | 12/21/2014 |
| PLAINVIEW | FLORES, EDWIN | 9/3/2015 | 9/13/2015 |
| MARKETPLACE | FLORES, FABIAN | 9/7/2009 | 4/5/2010 |
| FISH ON MAIN | FLORES, MANUEL FREDDY | 9/7/2009 | 11/15/2012 |
| Westbury | FLORES, MIGUEL | 12/19/2014 | 10/12/2014 |
| PLAINVIEW | FLORES, OSCAR | 6/2/2016 | 5/16/2016 |
| BALDWIN | FLORES, PHILIP | 3/1/2010 | 5/23/2011 |
| Westbury | FLORES, ROSA | 5/9/2016 | 5/16/2016 |
| PLAINVIEW | FLORES, ZEFERINO | 11/27/2006 | 4/14/2008 |
| PLAINVIEW | FOGARY, TIMOTHY | 4/30/2012 | 10/19/2012 |
| PLAINVIEW | FORSYTH, DANIAL | 3/5/2012 | 6/22/2012 |
| FISH ON MAIN | FOWLER, RYANNE | 7/25/2011 | 3/12/2012 |
| FISH ON MAIN | FRANCIA, JONATHA | 11/9/2015 | 5/2/2016 |
| BALDWIN | FRANK, ERICA | 7/13/2009 | 2/1/2015 |

| Location | Employee Name | Hire Date | Term Date |
|---|---|---|---|
| Westbury | FULLIAM, SYLVIA | 2/25/1999 | 3/31/2016 |
| GREAT NECK | GAITAN ZELAYA, MARIANO | 4/25/2016 | 5/9/2016 |
| GREAT NECK | GAITAN, NESTOR | 2/29/2016 | 12/16/2016 |
| BALDWIN | GALAN, SASHA | 11/21/2015 | 12/6/2015 |
| GREAT NECK | GALATYN, YANA | 10/18/2015 | 11/8/2015 |
| Westbury | GALAZIN, MEGAN | 3/16/2009 | 3/23/2009 |
| GREAT NECK | GALEAS, MARVIN | 8/6/2012 | 8/16/2015 |
| GREAT NECK | GALIANO, DANIELLE | 8/31/2015 | 7/22/2016 |
| Westbury | GALINDO, GLORIA | 4/21/2008 | 6/9/2008 |
| Rockville Center | GALINDO, LEONEL | 3/9/2014 | 6/13/2016 |
| PORT WASHINGTON | GALVEZ, DANIEL | 4/14/2015 | 6/7/2015 |
| BALDWIN | GAMBOA, JOSE | 3/3/2008 | 6/15/2010 |
| FISH ON MAIN | GAMEZ, SERGIO | 11/9/2015 | 5/2/2016 |
| GREAT NECK | GANPAT, KATHY ANN | 11/4/2013 | 11/22/2015 |
| BALDWIN | GARCIA DURAN, ROBERTO | 11/16/2015 | 11/29/2015 |
| PORT WASHINGTON | GARCIA GUDIEL, DENIS LEROY | 12/22/2014 | 11/11/2016 |
| Westbury | GARCIA MORALES, JAVIER | 6/15/2015 | 6/14/2015 |
| BALDWIN | GARCIA, ALEX | 8/7/2006 | 10/11/2013 |
| BALDWIN | GARCIA, ANDRELLY | 5/3/2010 | 1/24/2011 |
| FISH ON MAIN | GARCIA, CARDOVA | 11/16/2015 | 12/20/2015 |
| PLAINVIEW | GARCIA, CIRILO | 12/30/2013 | 5/24/2015 |
| PLAINVIEW | GARCIA, ISMAEL | 3/26/2012 | 6/11/2012 |
| PLAINVIEW | GARCIA, JUAN | 11/3/2008 | 12/15/2008 |
| Rockville Center | GARCIA, LEONEL | 9/5/2011 | 4/27/2012 |
| PORT WASHINGTON | GARCIA, LISSETTE DEL CARMEN | 7/20/2015 | 9/13/2015 |
| PORT WASHINGTON | GARCIA, MELVIN | 8/30/2010 | 11/22/2010 |
| Westbury | GARCIA, REUBEN | 10/26/2014 | 12/28/2014 |
| BALDWIN | GARCIA, VICTOR | 3/8/2010 | 6/9/2015 |
| MARKETPLACE | GARCIA-CONTRERAS, ARCELY | 9/7/2009 | 12/21/2009 |
| PORT WASHINGTON | GARNICA, JUAN | 9/6/2010 | 8/16/2011 |
| PLAINVIEW | GENCHUR, NICOLE | 5/31/2010 | 9/27/2010 |
| PLAINVIEW | GEORGES, DORINE LYNN | 12/29/2008 | 4/23/2010 |
| PLAINVIEW | GEORGES, GLADINE | 10/3/2011 | 4/20/2012 |
| PLAINVIEW | GEORGES, MARIE | 8/18/2008 | 1/0/1900 |
| BALDWIN | GEREMIA, JENNIFER | 5/19/2015 | 11/1/2015 |
| PLAINVIEW | GERMAN, ALBERTO | 12/13/2010 | 3/7/2011 |
| PORT WASHINGTON | GERSON, MELARA | 3/17/2015 | 6/7/2015 |
| Rockville Center | GEYER, ASHLEY | 4/19/2010 | 5/31/2010 |
| PLAINVIEW | GEZERSU, MELODI | 7/20/2014 | 12/14/2014 |
| Westbury | GIACOLA, JUDY | 3/18/2007 | 4/14/2008 |
| Westbury | GIAMATTEO, KRISTIN | 6/22/2009 | 2/17/2010 |
| PLAINVIEW | GIL, TOMAS | 8/10/2009 | 4/12/2013 |

| Location | Employee Name | Hire Date | Term Date |
|---|---|---|---|
| Westbury | GIRARD, INCA | 5/21/2007 | 10/6/2008 |
| Westbury | GOKSEN, DENIZ | 10/14/2013 | 6/1/2016 |
| BALDWIN | GOLDMAN, DIANA | 9/27/2010 | 4/10/2011 |
| PLAINVIEW | GOLDSMITH, CHAD | 3/5/2012 | 8/16/2012 |
| PORT WASHINGTON | Gomes Chinchilla, Jose Roberto | 3/7/2014 | 8/31/2014 |
| PLAINVIEW | GOMES, JESSICA | 3/1/2016 | 7/8/2016 |
| Westbury | GOMEZ, DARWIN | 1/20/2015 | 6/28/2015 |
| GREAT NECK | GOMEZ, ELMER | 3/17/2015 | 1/0/1900 |
| BALDWIN | GOMEZ, JOSE | 6/23/2008 | 7/28/2008 |
| PLAINVIEW | GOMEZ, JUAN | 6/16/2008 | 4/23/2010 |
| FISH ON MAIN | GONZALES JAQUES, ANGIE | 12/9/2015 | 1/0/1900 |
| FISH ON MAIN | GONZALES, ARMANDO | 8/16/2011 | 5/24/2012 |
| PLAINVIEW | GONZALES, JOSE | 11/9/2014 | 11/30/2014 |
| PORT WASHINGTON | GONZALES, MARIO RAMIREZ | 4/4/2011 | 5/25/2012 |
| BALDWIN | GONZALEZ, ALICIA | 2/18/2008 | 7/28/2008 |
| FISH ON MAIN | GONZALEZ, DAVID | 7/19/2016 | 1/0/1900 |
| GREAT NECK | GONZALEZ, GERMAN | 8/6/2012 | 1/0/1900 |
| FISH ON MAIN | GONZALEZ, JOANNE | 9/29/2008 | 5/3/2010 |
| Rockville Center | GONZALEZ, PEDRO | 6/30/2008 | 5/11/2009 |
| GREAT NECK | GONZALEZ, RIGOBERTO | 1/12/2016 | 1/0/1900 |
| Westbury | GOZUM, CORY ANNE | 8/16/2016 | 8/21/2016 |
| PORT WASHINGTON | Granda, Ivan | 7/27/2014 | 8/31/2014 |
| MARKETPLACE | GRANT, DANIEL | 9/4/2007 | 5/27/2008 |
| Rockville Center | GRANT, TAYLOR | 6/23/2015 | 7/12/2015 |
| Rockville Center | GRECO, JANE | 5/10/2010 | 3/30/2012 |
| PLAINVIEW | GRECO, VICTORIA | 8/24/2015 | 2/26/2016 |
| PORT WASHINGTON | GREEN, JOHN | 2/28/2014 | 1/0/1900 |
| BALDWIN | GROMLING, COURTNEY | 8/11/2008 | 10/18/2015 |
| PORT WASHINGTON | GUALLPA-PIEDRA, MANUEL | 1/6/2003 | 1/0/1900 |
| Westbury | GUEBARA, SANTOS | 4/9/2007 | 2/17/2010 |
| PORT WASHINGTON | GUEROS, ANASTASIA | 3/23/2009 | 4/6/2009 |
| BALDWIN | GUEVARA, ANTHONY | 6/25/2012 | 11/23/2012 |
| Westbury | GUEVARA, JOSE | 7/28/2008 | 7/28/2008 |
| Westbury | GUEVARA, ORLANDO | 7/17/2007 | 2/17/2010 |
| GREAT NECK | GUILLERMO JUCO, DANIEL | 4/29/2013 | 10/19/2014 |
| FISH ON MAIN | GUILLERMO MARTINEZ, EVELYN | 6/30/2016 | 8/28/2016 |
| Westbury | GULSEN, EMRE | 5/23/2005 | 8/4/2008 |
| BALDWIN | GUMA, JUSTINE | 9/2/2008 | 11/3/2008 |
| PLAINVIEW | GUTIERREZ, JOSE | 4/10/2006 | 12/6/2010 |
| PORT WASHINGTON | GUTIERREZ, MICHAEL | 8/31/2014 | 3/1/2015 |
| BALDWIN | GUTIERREZ, ROBERTSON | 4/16/2012 | 7/26/2012 |
| PLAINVIEW | HABERMAN, DANIELLE RAINA | 9/15/2003 | 6/22/2009 |

| Location | Employee Name | Hire Date | Term Date |
|----------|---------------|-----------|-----------|
| BALDWIN | HARRIS, JASMINE | 7/14/2015 | 8/16/2015 |
| PLAINVIEW | HARRISON, CLOYDE | 5/6/2002 | 4/19/2010 |
| PLAINVIEW | HART, EVAN | 9/29/2008 | 10/20/2008 |
| PLAINVIEW | HART, RYAN | 11/9/2014 | 11/23/2014 |
| FISH ON MAIN | HASSAN, AYLIN | 5/19/2009 | 8/3/2009 |
| PORT WASHINGTON | HASSAN, KENAN | 9/8/2008 | 1/1/2015 |
| PLAINVIEW | HAVITERS, ALEXIS LEAH | 6/30/2008 | 7/19/2010 |
| PLAINVIEW | HEIFERMAN, ALYSON | 5/14/2012 | 6/18/2012 |
| Rockville Center | HENNIG, SANDRA | 5/16/2011 | 8/25/2011 |
| Westbury | HENRIQUES, JASON | 11/18/2007 | 2/4/2008 |
| Westbury | HENRY , LISA | 3/19/2009 | 4/20/2009 |
| Westbury | HERBERT, GUARDADO | 1/21/2008 | 3/17/2008 |
| Westbury | HERCULES, IRIS | 11/5/2007 | 8/18/2008 |
| MARKETPLACE | HEREDIA, JOSE | 5/16/2011 | 5/30/2011 |
| FISH ON MAIN | HERNANDEZ RAMIREZ, MARVIN | 3/8/2016 | 7/10/2016 |
| PLAINVIEW | HERNANDEZ, ALEX | 7/25/2016 | 12/9/2016 |
| BALDWIN | HERNANDEZ, ALFREDO | 7/26/2010 | 1/24/2011 |
| Rockville Center | HERNANDEZ, ANDRES | 3/17/2008 | 12/29/2008 |
| PORT WASHINGTON | HERNANDEZ, ANTONIO | 9/29/2016 | 9/25/2016 |
| FISH ON MAIN | HERNANDEZ, FRANCISCO | 7/25/2016 | 9/11/2016 |
| GREAT NECK | HERNANDEZ, GABRIELA | 4/28/2015 | 1/0/1900 |
| PORT WASHINGTON | HERNANDEZ, JOSE | 12/7/2016 | 8/28/2016 |
| PLAINVIEW | HERNANDEZ, MARGARITO | 5/23/2016 | 5/25/2016 |
| PLAINVIEW | HERNANDEZ, MARTIN | 11/11/2013 | 8/30/2015 |
| PORT WASHINGTON | HERNANDEZ, MAXIMILIANO | 8/8/2016 | 1/0/1900 |
| PLAINVIEW | HERNANDEZ, MAXIMILIANO | 7/25/2016 | 1/0/1900 |
| Westbury | HERNANDEZ, NEFTALI | 10/20/2008 | 12/22/2008 |
| PLAINVIEW | HERNANDEZ, RAMON RUIZ | 6/22/2014 | 10/12/2014 |
| FISH ON MAIN | HERNANDEZ, ROLANDO | 4/23/2012 | 11/16/2014 |
| BALDWIN | HERNANDEZ, ROSENDO | 12/2/2015 | 12/13/2015 |
| PORT WASHINGTON | HERNANDEZ, RUDI | 8/31/2009 | 12/14/2009 |
| Rockville Center | HERNANDEZ, SANTOS | 3/31/2008 | 6/15/2009 |
| Westbury | HERNANDEZ, STEVEN | 4/13/2015 | 11/15/2015 |
| FISH ON MAIN | HERRERA VALLE, HECTOR | 6/30/2016 | 6/27/2016 |
| Westbury | HERRERA, MARLON | 8/10/2015 | 3/31/2016 |
| BALDWIN | HINES, KRISTAL | 1/23/2012 | 6/1/2012 |
| BALDWIN | HOBBS, DAVID | 3/1/2010 | 4/5/2010 |
| BALDWIN | HOBSON, KENDALL | 6/23/2015 | 7/12/2015 |
| GREAT NECK | HOFFMAN, DAVID | 5/24/2015 | 10/4/2015 |
| Westbury | HOGAN, SHANI | 12/21/2015 | 4/10/2016 |
| PLAINVIEW | HONG, BRIAN HOON PYO | 7/11/2016 | 7/10/2016 |
| Westbury | HOPPER, DANIELLE | 4/14/2008 | 10/20/2008 |

| Location | Employee Name | Hire Date | Term Date |
|---|---|---|---|
| PORT WASHINGTON | HOUSMAN, MYLES | 8/10/2014 | 10/26/2014 |
| PLAINVIEW | HUANG, KEVIN | 7/19/2016 | 7/24/2016 |
| Westbury | HUERTA, MIGUEL | 11/10/2008 | 5/18/2009 |
| MARKETPLACE | HUERTA, SILVIA | 8/30/2010 | 9/20/2010 |
| PORT WASHINGTON | HULTS, CHERYL | 4/30/1996 | 11/15/2016 |
| FISH ON MAIN | HULTS, CRYSTAL | 5/24/2010 | 5/29/2016 |
| FISH ON MAIN | HURTADO, IVANA | 9/22/2008 | 8/3/2009 |
| Westbury | HUTCHINSON, KRYSTAL | 6/30/2015 | 9/20/2015 |
| MARKETPLACE | HYMAN, PAUL | 11/26/2010 | 6/20/2011 |
| Westbury | IACOVONE, MICHAEL | 11/4/2013 | 5/3/2015 |
| FISH ON MAIN | INDJAGIK, JUAN | 9/9/2002 | 9/5/2011 |
| Westbury | INGENERI-MORAN, ELLEN | 11/10/2008 | 2/17/2010 |
| BALDWIN | INTERIANO, WENDY | 5/14/2012 | 1/0/1900 |
| BALDWIN | INTERIANO, YANCI | 10/19/2009 | 6/15/2010 |
| FISH ON MAIN | IOVINO, JENNIFER | 11/11/2015 | 12/13/2015 |
| Westbury | ISMIK, ADNAN | 3/10/2008 | 5/18/2009 |
| BALDWIN | JACKSON, KAYLA | 4/26/2010 | 5/24/2010 |
| BALDWIN | JACOBO DERAS, EMILIO | 3/10/2015 | 5/17/2015 |
| Rockville Center | JACOBO, JULIO CESAR | 4/15/2013 | 3/29/2015 |
| PLAINVIEW | JANG, DAVID | 5/5/2015 | 1/0/1900 |
| Westbury | JASER, SAMANTHA | 8/3/2009 | 2/17/2010 |
| GREAT NECK | JEDIAN, YESHAYA | 1/4/2016 | 3/7/2016 |
| PORT WASHINGTON | JEDLICKE, HERMI | 5/11/2009 | 7/27/2009 |
| BALDWIN | JENKINS, JULIAN | 4/4/2011 | 5/23/2011 |
| BALDWIN | JERONIMO, ISAIAS | 9/29/2016 | 10/2/2016 |
| Westbury | JIMENEZ GUTIERREZ, LORENA | 9/21/2014 | 11/1/2015 |
| MARKETPLACE | JOHNSTON, MATTHEW | 5/23/2016 | 6/20/2016 |
| Westbury | JONES, JEREMY | 9/7/2009 | 2/17/2010 |
| FISH ON MAIN | JUAREZ, OSMIN | 5/30/2011 | 7/11/2014 |
| BALDWIN | JUERS, CONNOR | 7/13/2009 | 11/22/2009 |
| BALDWIN | KANTERMAN, SAMANTHA | 6/15/2010 | 8/30/2010 |
| Westbury | KAPLAN, PHILP | 5/12/2008 | 7/7/2008 |
| PLAINVIEW | KARBUCZKY, GREGORY | 12/12/2011 | 1/2/2012 |
| BALDWIN | KASLER, DOMINQUE | 4/27/2009 | 6/15/2009 |
| PLAINVIEW | KAUDER, MATTHEW | 12/22/2014 | 11/8/2015 |
| MARKETPLACE | KAVUS, IVETA | 1/14/2015 | 4/12/2015 |
| BALDWIN | KAVUS, NURAY | 4/17/2012 | 1/0/1900 |
| PLAINVIEW | KAYE, STEVIE | 3/5/2002 | 9/27/2010 |
| Westbury | KELEMEN, CHRISTIE | 4/20/2009 | 7/5/2009 |
| Westbury | KELES, CEREN | 12/2/2015 | 5/30/2016 |
| PLAINVIEW | KELLY, NICHOLAS | 8/24/2015 | 7/17/2016 |
| BALDWIN | KENNY, LOGAN | 9/7/2009 | 9/28/2009 |

| Location | Employee Name | Hire Date | Term Date |
|---|---|---|---|
| BALDWIN | KEOHANE, KRISTAL | 7/27/2009 | 8/17/2009 |
| BALDWIN | KERCY, KATIA | 4/21/2008 | 5/5/2008 |
| BALDWIN | KHALILI, SAKINEH | 2/28/2011 | 3/28/2011 |
| MARKETPLACE | KHAN, LIAQUAT | 12/29/2008 | 1/0/1900 |
| Westbury | KHARUFEH, SAMI | 9/29/2008 | 10/20/2008 |
| Westbury | KILGANNON, CAITLIN | 11/26/2012 | 5/10/2015 |
| Westbury | KIZIL, KORHEN | 3/23/2009 | 10/19/2009 |
| FISH ON MAIN | KIZIL, SADIK | 11/2/2015 | 11/29/2015 |
| MARKETPLACE | KJELLGREN, ERIKA | 3/16/2009 | 6/14/2010 |
| PLAINVIEW | KLAS, TAMARA | 8/14/2006 | 4/19/2009 |
| FISH ON MAIN | KNEZ, LAURENT | 3/30/2016 | 4/4/2016 |
| BALDWIN | KNUDSEN, MAREN | 6/15/2010 | 10/25/2010 |
| PORT WASHINGTON | KOKKORIS, DOMANIE | 4/23/2012 | 5/25/2012 |
| FISH ON MAIN | KOLLNER, NANCY | 12/23/2002 | 7/18/2014 |
| Westbury | KOPF, ERICA | 10/22/2007 | 1/28/2008 |
| PORT WASHINGTON | KORKMAZ, SERAP | 9/2/2008 | 10/26/2009 |
| PORT WASHINGTON | KOSE, AHMET | 10/26/2009 | 8/2/2010 |
| PLAINVIEW | KRAVIT, ERIC | 4/19/2010 | 10/3/2011 |
| FISH ON MAIN | KRIEGER, MARGARET | 9/22/2008 | 3/23/2009 |
| Westbury | KUBAT, OSMAN | 1/23/2009 | 2/16/2009 |
| BALDWIN | KUZNETSOYA, ELENA | 8/24/2009 | 8/30/2010 |
| FISH ON MAIN | LABARTINO, DORINDA | 6/28/2010 | 7/5/2012 |
| Rockville Center | LAIN, CHARLES | 3/6/2007 | 5/31/2010 |
| MARKETPLACE | LAKIS, CHRISTINA ELENI | 1/7/2011 | 6/20/2011 |
| BALDWIN | LAKRITZ, LAUREN | 11/9/2009 | 12/13/2010 |
| MARKETPLACE | LAMBERTI, CASSANDRA | 4/20/2015 | 4/19/2015 |
| Westbury | LANCASTER, SKYE | 12/16/2008 | 1/6/2009 |
| BALDWIN | LARIN, JONATHAN | 7/6/2009 | 12/14/2009 |
| Westbury | LARIOS, JACOBO | 3/17/2008 | 6/9/2008 |
| BALDWIN | LAROCCA, CHAMP | 6/9/2016 | 8/8/2016 |
| FISH ON MAIN | LASSER, SAMANTHA | 2/2/2016 | 2/12/2016 |
| PLAINVIEW | LASTIHENES, MARYANNE | 8/18/2008 | 8/17/2009 |
| BALDWIN | LAURI, TERESA | 9/5/2011 | 7/14/2015 |
| BALDWIN | LAVAUD, SIMON | 6/1/2009 | 6/22/2009 |
| PLAINVIEW | LAZO, JUAN | 9/5/2000 | 2/15/2013 |
| MARKETPLACE | LAZO, MIGUEL | 11/13/2006 | 12/13/2010 |
| FISH ON MAIN | LAZO, PATRICIO | 8/1/2016 | 10/28/2016 |
| FISH ON MAIN | LAZO, VANESSA | 12/9/2015 | 3/11/2016 |
| BALDWIN | LECKY, SADE | 2/6/2012 | 4/23/2012 |
| PLAINVIEW | LEISMAN, DANIEL ELAZAR | 8/3/2009 | 8/23/2010 |
| FISH ON MAIN | LELEKAKIS, ELAINE | 1/1/2001 | 1/0/1900 |
| PORT WASHINGTON | Lema, Manuel | 7/6/2014 | 7/20/2014 |

| Location | Employee Name | Hire Date | Term Date |
|---|---|---|---|
| Westbury | LEON, JOSE | 9/13/2016 | 11/4/2016 |
| Westbury | LEON, JUAN | 9/3/2007 | 6/9/2008 |
| Westbury | LEON, SILVIA | 10/6/2008 | 10/20/2008 |
| BALDWIN | LEONARD, DANIELLE | 7/7/2008 | 7/14/2008 |
| BALDWIN | LEOPOLDO CONTRERAS, JOSE | 12/7/2014 | 2/8/2015 |
| BALDWIN | LESSER, MADELINE | 9/17/2007 | 1/28/2008 |
| Rockville Center | LEVINE, JESSICA | 6/11/2012 | 6/28/2012 |
| FISH ON MAIN | LEWIS, AMANDA | 4/26/2010 | 10/10/2010 |
| GREAT NECK | LIANG, GUIMAO | 9/15/2015 | 1/10/2016 |
| Westbury | LIMAN, MUSERREF | 10/3/2005 | 12/1/2008 |
| BALDWIN | LIMAS, LUIS | 9/29/2008 | 10/13/2008 |
| BALDWIN | LINARES, DEBBIE | 1/30/2011 | 3/12/2012 |
| BALDWIN | LINO, LUIS | 7/19/2010 | 8/30/2010 |
| BALDWIN | LIPITZ, ERIKA | 5/24/2010 | 8/30/2010 |
| MARKETPLACE | LIU, PRESTON | 5/30/2011 | 7/4/2011 |
| BALDWIN | LOPEZ RAMIREZ, JEREMY EMMANUEL | 4/20/2015 | 8/21/2016 |
| PORT WASHINGTON | LOPEZ TORRES, ALEXANDER | 9/8/2016 | 1/0/1900 |
| BALDWIN | LOPEZ, CELIO | 2/28/2011 | 12/5/2011 |
| Westbury | LOPEZ, EDGAR | 5/12/2008 | 7/7/2008 |
| PORT WASHINGTON | LOPEZ, ELDER | 7/29/2013 | 6/7/2015 |
| PORT WASHINGTON | LOPEZ, ELDER | 12/26/2011 | 6/7/2015 |
| PLAINVIEW | LOPEZ, ERNESTO | 4/20/2009 | 6/22/2009 |
| PLAINVIEW | LOPEZ, JULIO | 2/18/2008 | 3/24/2008 |
| PORT WASHINGTON | LOPEZ, MANOLO | 11/16/2014 | 3/29/2015 |
| PLAINVIEW | LOURIDO, CAMILO | 4/6/2009 | 4/27/2009 |
| MARKETPLACE | LOWE, JAMES | 6/13/2016 | 8/7/2016 |
| BALDWIN | LOZANO, ANTONIO | 11/1/2010 | 1/24/2011 |
| Westbury | LOZANO, ERLING | 2/3/2015 | 3/8/2015 |
| FISH ON MAIN | LUC, LUIS | 11/11/2015 | 9/11/2016 |
| Rockville Center | LUCAS, CYNTHIA | 4/18/2011 | 6/6/2011 |
| BALDWIN | LUGO, KATHRYN | 5/10/2010 | 12/5/2011 |
| BALDWIN | LUNA, CARLOS | 3/31/2008 | 7/7/2008 |
| BALDWIN | LYERLY, SIERRA | 3/14/2016 | 8/28/2016 |
| GREAT NECK | LYNCH, AMANDA | 4/5/2016 | 5/16/2016 |
| BALDWIN | MACCARONE, LAUREN | 9/7/2014 | 9/14/2014 |
| Westbury | MACCHIO, NICOLE | 12/10/2007 | 12/1/2008 |
| BALDWIN | MACKIN, BRIAN | 8/25/2015 | 9/20/2015 |
| Westbury | MADRID CARDOZA, NELSON | 12/7/2014 | 1/18/2015 |
| Westbury | MADRID, MARTHA | 7/30/2007 | 2/25/2008 |
| PLAINVIEW | MAGNANI, GRACE | 3/28/2011 | 4/18/2011 |
| MARKETPLACE | MAJANO, JULIO | 1/16/2012 | 5/4/2012 |
| PLAINVIEW | MALDANADO ALVAREZ, WILFREDO | 7/14/2008 | 9/2/2008 |

| Location | Employee Name | Hire Date | Term Date |
|---|---|---|---|
| Rockville Center | MALDONADO, ANTONIO | 12/29/2008 | 1/24/2011 |
| BALDWIN | MALDONADO, DANILO | 1/25/2016 | 3/20/2016 |
| BALDWIN | MALDONADO, JOSE | 4/28/2015 | 2/26/2016 |
| PLAINVIEW | MALDONADO, JOSE GUSTAVO | 10/26/2014 | 3/8/2015 |
| Westbury | MALDONADO, JUAN JOSE | 7/8/2013 | 5/9/2016 |
| Rockville Center | MALDONADO, ROSALI | 9/13/2010 | 5/2/2011 |
| BALDWIN | MANCILLA, PEDRO | 7/23/2007 | 7/7/2008 |
| PORT WASHINGTON | Mani, Dejvi | 8/31/2014 | 9/21/2014 |
| BALDWIN | MANLEY JR, ADRIAN | 7/14/2015 | 8/16/2015 |
| Westbury | MARIBOLI GUTIERREZ, RAUL | 2/2/2009 | 5/4/2009 |
| BALDWIN | MARIN, JORDAN | 5/27/2015 | 6/14/2015 |
| Westbury | MARINA, PAUL | 1/19/2009 | 3/2/2009 |
| FISH ON MAIN | MARQUINA, CARLOS | 8/9/2010 | 3/5/2012 |
| PORT WASHINGTON | MARQUINA, JULIO | 9/7/2009 | 1/0/1900 |
| BALDWIN | MARRERO, JESSICA | 8/24/2009 | 9/18/2009 |
| BALDWIN | MARSHALL, JOHN | 11/22/2010 | 12/13/2010 |
| BALDWIN | MARTE DIAZ, FRANCISCO | 3/21/2016 | 5/23/2016 |
| BALDWIN | MARTE, ARSENO | 6/20/2011 | 7/31/2011 |
| PLAINVIEW | MARTIN, JENNY | 10/13/2008 | 8/24/2012 |
| PLAINVIEW | MARTINEZ- HERNANDEZ, JULIO | 12/14/2009 | 2/15/2011 |
| PORT WASHINGTON | MARTINEZ, ALEJANDRO | 4/25/2016 | 11/9/2016 |
| PORT WASHINGTON | MARTINEZ, CARLOS | 8/3/2014 | 7/31/2016 |
| PORT WASHINGTON | MARTINEZ, CARLOS | 6/1/2009 | 7/31/2016 |
| FISH ON MAIN | MARTINEZ, DIEGO | 3/14/2014 | 3/22/2015 |
| Westbury | MARTINEZ, ERICK | 4/11/2016 | 11/14/2016 |
| GREAT NECK | MARTINEZ, FABRICIO | 5/23/2016 | 5/10/2016 |
| Rockville Center | MARTINEZ, JAIRO | 8/9/2010 | 10/4/2010 |
| PLAINVIEW | MARTINEZ, JUAN CARLOS | 10/12/2014 | 10/26/2014 |
| Rockville Center | MARTINEZ, KEVIN | 4/6/2015 | 5/17/2015 |
| FISH ON MAIN | MARTINEZ, MANUEL | 8/12/2014 | 12/21/2014 |
| BALDWIN | MARTINEZ, MARCOS | 6/27/2011 | 12/5/2011 |
| Westbury | MARTINEZ, RAMIRO | 5/23/2016 | 6/6/2016 |
| PLAINVIEW | MARTINEZ, YOVANI | 5/2/2011 | 6/14/2013 |
| BALDWIN | MARUNEUSKAYA, HANNA | 8/17/2009 | 1/11/2010 |
| BALDWIN | MASONE, MELYSSA | 3/7/2011 | 5/31/2015 |
| PLAINVIEW | MASROOR QAYOUM, KHAN | 7/14/2008 | 3/2/2009 |
| PLAINVIEW | MASSARO, BRIANA | 6/11/2012 | 6/29/2012 |
| FISH ON MAIN | MATERO, EMILY | 8/24/2014 | 11/22/2015 |
| FISH ON MAIN | MATERO, SARAH | 12/2/2015 | 6/13/2016 |
| Westbury | MATTHEWS, JAMES | 1/28/2008 | 12/1/2008 |
| FISH ON MAIN | MATULIC, KRISTINA | 4/28/2008 | 8/4/2008 |
| Westbury | MATUTE, CARLOS | 7/7/2008 | 2/2/2009 |

| Location | Employee Name | Hire Date | Term Date |
|---|---|---|---|
| FISH ON MAIN | MC CAVERA, LINDA | 6/14/1999 | 11/29/2010 |
| MARKETPLACE | MCAULIFFE, MADELINE | 3/8/2016 | 9/4/2016 |
| BALDWIN | MCCABE, SHANNON | 4/20/2009 | 10/10/2010 |
| BALDWIN | MCCARTNEY, ROBERT | 8/25/2015 | 9/20/2015 |
| Rockville Center | MCCAVERA, ERIN | 7/14/2008 | 9/2/2008 |
| FISH ON MAIN | MCCLELLAN, GABRIELLA | 4/12/2010 | 5/3/2010 |
| BALDWIN | MCDAVIS, SHALIKA | 8/3/2009 | 9/28/2009 |
| PLAINVIEW | MCDONALD, HENRIETTE | 11/7/2011 | 1/2/2012 |
| PORT WASHINGTON | MCGEE, EDEN | 2/16/2016 | 3/11/2016 |
| BALDWIN | MCNAIR, ANITA | 2/13/2012 | 7/19/2012 |
| BALDWIN | MCNAMEE, JESSE | 9/1/2008 | 11/3/2008 |
| Westbury | MEDINA, NELSON | 7/6/2015 | 7/26/2015 |
| Westbury | MEDINA, NICOLE | 5/4/2009 | 5/25/2009 |
| MARKETPLACE | MEISSNER, DAVID | 6/13/2011 | 2/20/2012 |
| PORT WASHINGTON | MEJIA, HECTOR | 4/29/2013 | 1/0/1900 |
| MARKETPLACE | MEJIA, JOSE | 9/7/2009 | 1/0/1900 |
| MARKETPLACE | MEJIA, WALTER | 6/25/2012 | 7/5/2012 |
| PLAINVIEW | MELGAR MARTINEZ, DARIO | 7/23/2007 | 3/31/2008 |
| BALDWIN | MELGER, PEDRO | 6/15/2010 | 6/28/2010 |
| BALDWIN | MEMORROW, SHANTAYE | 6/15/2009 | 7/6/2009 |
| BALDWIN | MENDEZ, RICARDO | 4/6/2009 | 4/5/2010 |
| Westbury | MENDOLIA, JAMES | 11/9/2014 | 2/1/2015 |
| BALDWIN | MENDOSA, BYROM | 5/4/2009 | 6/8/2009 |
| PORT WASHINGTON | MENDOZA, JUAN PABLO | 12/13/2010 | 1/19/2011 |
| BALDWIN | MENDOZA, MAURICIO | 9/28/2015 | 10/25/2015 |
| BALDWIN | MENDOZA, ROBERTO | 8/22/2011 | 5/18/2012 |
| GREAT NECK | MEORANO, JUAN | 6/29/2014 | 3/8/2015 |
| PLAINVIEW | MERCADO, WILLFREDIS | 5/14/2012 | 6/11/2012 |
| MARKETPLACE | MESTHENEAS, PETROS | 3/1/2010 | 3/15/2010 |
| GREAT NECK | MEYRAN, ANGELA | 10/19/2014 | 3/1/2015 |
| Rockville Center | MEZA, EVELHIN | 7/17/2006 | 6/6/2011 |
| BALDWIN | MIGUEL, ELIJAH | 1/17/2011 | 2/14/2011 |
| PLAINVIEW | MILLER, KAITLYN NICOLE | 7/14/2015 | 2/14/2016 |
| FISH ON MAIN | MILLER, KAREN | 3/17/2016 | 5/2/2016 |
| PLAINVIEW | MILLER, KYLE | 7/9/2012 | 12/28/2014 |
| GREAT NECK | MILLS, DANIEL | 3/9/2015 | 6/7/2015 |
| Westbury | MITCHELL, MEGHAN | 3/23/2009 | 3/30/2009 |
| PORT WASHINGTON | MOHAN, CHRISTINE | 6/1/2009 | 11/17/2009 |
| FISH ON MAIN | MOLINA, CHARLIE | 11/25/2015 | 6/13/2016 |
| Westbury | MOLINA, ELMER | 9/9/2007 | 1/14/2008 |
| Rockville Center | MOLINA, FRANK | 8/29/2011 | 5/7/2012 |
| MARKETPLACE | MOLINA, ROSA | 8/17/2014 | 3/29/2015 |

| Location | Employee Name | Hire Date | Term Date |
|---|---|---|---|
| PORT WASHINGTON | MOLINA, SELVIN | 10/5/2014 | 2/12/2016 |
| MARKETPLACE | MONROY, JOEL | 5/14/2012 | 6/4/2012 |
| FISH ON MAIN | MONTAS, VALERIE | 4/23/2012 | 5/4/2012 |
| PORT WASHINGTON | MONTENEGRO HERNANDEZ, JOSE | 3/29/2016 | 4/4/2016 |
| PORT WASHINGTON | MONTES, ELVIS ERNESTO | 2/27/2012 | 5/16/2014 |
| PORT WASHINGTON | MONTES, MIRTALA | 6/1/2010 | 2/27/2012 |
| MARKETPLACE | MOORE, RICHARD | 6/22/2009 | 8/10/2009 |
| PORT WASHINGTON | MORALES BLAS, WERNER | 1/12/2016 | 1/0/1900 |
| BALDWIN | MORALES CABRERA, DAURY | 2/9/2016 | 1/0/1900 |
| BALDWIN | MORALES, NOEL | 8/11/2008 | 8/30/2010 |
| BALDWIN | MORALES, NORVI | 8/17/2014 | 11/16/2014 |
| BALDWIN | MORALES, OLIVER | 7/13/2014 | 1/0/1900 |
| BALDWIN | MORALES, OSCAR | 10/8/2007 | 11/3/2009 |
| BALDWIN | MORAN ESPINAL, ANEURIS | 9/14/2015 | 5/9/2016 |
| BALDWIN | MORAN ESPINAL, NELSON DE JESUS | 1/4/2016 | 1/0/1900 |
| BALDWIN | MORAN, AMAURIS | 6/1/2014 | 1/0/1900 |
| BALDWIN | MOREIRA, CHRISTINA | 9/2/2008 | 12/22/2008 |
| Westbury | MOREIRAS, ROBERT | 5/4/2009 | 5/18/2009 |
| Westbury | MORENO YANEZ, DANY | 9/16/2013 | 2/1/2015 |
| BALDWIN | MORENO, WILFREDO | 3/9/2009 | 4/13/2009 |
| PORT WASHINGTON | MORRISON, CINDY | 12/23/2002 | 5/5/2008 |
| BALDWIN | MOSLER, CORY | 5/28/2012 | 6/25/2012 |
| PLAINVIEW | MOTTEL, BRIANNA | 3/28/2011 | 11/28/2011 |
| PLAINVIEW | MULLER, TARA | 9/12/2011 | 11/21/2011 |
| FISH ON MAIN | MULLIGAN, JAMES | 5/23/2011 | 1/0/1900 |
| MARKETPLACE | MURAD, DILEK | 10/12/2016 | 1/0/1900 |
| FISH ON MAIN | MURAD, SHEVKET | 6/12/2007 | 2/22/2010 |
| BALDWIN | MURCHISON, KAVAUGHN | 7/11/2016 | 9/18/2016 |
| PLAINVIEW | NAHUN, DENIS | 2/4/2013 | 3/1/2015 |
| PLAINVIEW | NAILS, AMANDA | 9/7/2009 | 11/9/2009 |
| PLAINVIEW | NAIN, GARCIA | 4/27/2009 | 1/4/2010 |
| GREAT NECK | NAJERA, ANTONIO | 2/16/2015 | 5/31/2015 |
| PLAINVIEW | NANGLE, JENNINE | 11/28/2011 | 1/2/2012 |
| PLAINVIEW | NANIKASHVILI, ILANA | 2/3/2015 | 7/5/2015 |
| PLAINVIEW | NANNI, ANTHONY | 1/29/2007 | 5/24/2013 |
| BALDWIN | NASSOUR JR, JOHN | 11/16/2014 | 12/14/2014 |
| PORT WASHINGTON | NAUKAM, STEVEN | 6/10/2015 | 6/7/2015 |
| MARKETPLACE | NAVARRO, EDWIN OSWALDO | 10/24/2011 | 6/18/2012 |
| FISH ON MAIN | NAVAS, ERIC | 4/5/2016 | 6/13/2016 |
| MARKETPLACE | NEU, ALLISON | 11/30/2014 | 12/7/2014 |
| BALDWIN | NEUFVILLE, MARSAYSHA | 1/14/2013 | 1/14/2013 |
| Westbury | NEUS, MELINDA | 5/12/2008 | 10/20/2008 |

| Location | Employee Name | Hire Date | Term Date |
|---|---|---|---|
| PLAINVIEW | NICKEL, ALYSSA | 8/31/2009 | 8/30/2013 |
| PLAINVIEW | NICOLARDI, ANNA | 4/30/2012 | 6/18/2012 |
| BALDWIN | NICOLAS, GARYNE | 3/9/2009 | 6/8/2009 |
| PORT WASHINGTON | NIETO, ESAU | 3/21/2016 | 8/28/2016 |
| FISH ON MAIN | NIETO, JOSE | 12/2/2015 | 6/13/2016 |
| MARKETPLACE | NOLASCO, JOAQUIN | 6/22/2014 | 1/11/2015 |
| BALDWIN | NOTARO, ALLISON | 3/27/2007 | 2/23/2009 |
| BALDWIN | NOTT, DANA | 8/8/2011 | 6/13/2014 |
| MARKETPLACE | NOVOA, TIARE | 12/22/2014 | 1/11/2015 |
| PLAINVIEW | OAKES, MICHAEL | 5/29/2006 | 12/27/2010 |
| BALDWIN | O'BYRNE, CONOR | 6/4/2012 | 9/6/2015 |
| BALDWIN | OGGERI, ELIZABETH | 5/21/2012 | 7/19/2012 |
| GREAT NECK | OKORUWA, PEACE | 7/20/2015 | 8/30/2015 |
| MARKETPLACE | OKREPKIE, KELLY ANNE | 6/27/2016 | 6/27/2016 |
| Westbury | OKSUM, AMANDA | 7/7/2008 | 10/31/2016 |
| MARKETPLACE | ORANTES, OSCAR ELENILSON | 10/5/2009 | 10/20/2009 |
| Westbury | ORDONEZ, BISMARCK | 1/19/2009 | 5/4/2009 |
| BALDWIN | O'REILLY, KELLY | 6/11/2007 | 8/2/2009 |
| PORT WASHINGTON | ORELLAN, RUBEN | 2/19/2016 | 1/0/1900 |
| FISH ON MAIN | ORELLANA LAZO, CLAUDIO RUBEN | 10/5/2009 | 3/22/2015 |
| FISH ON MAIN | ORELLANA, ERICK | 12/27/2010 | 3/12/2012 |
| Westbury | ORELLANA, JOSE | 5/18/2009 | 12/13/2015 |
| FISH ON MAIN | ORELLANA, NATALIE | 3/12/2012 | 3/29/2012 |
| FISH ON MAIN | ORELLANA, ROBERTO | 11/23/2014 | 5/31/2015 |
| GREAT NECK | ORELLANA, ROLMAN | 10/12/2014 | 1/3/2016 |
| FISH ON MAIN | ORELLANO, JUAN | 12/9/2015 | 1/11/2016 |
| GREAT NECK | ORLANDO, OSCAR | 5/13/2015 | 5/17/2015 |
| Westbury | ORTEGA, JOSE | 9/3/2007 | 4/14/2008 |
| BALDWIN | ORTIZ, ANTHONY | 7/28/2008 | 8/25/2008 |
| FISH ON MAIN | ORTIZ, LARISSA | 6/11/2012 | 10/19/2012 |
| PLAINVIEW | ORTIZ, WALDIN MAURICIO | 6/9/2016 | 6/20/2016 |
| FISH ON MAIN | OSDER, KENNY | 10/21/2015 | 11/8/2015 |
| PORT WASHINGTON | OSORIO, MELANIE YVETTE | 6/5/2012 | 6/28/2012 |
| PORT WASHINGTON | OTHMAN, ZARIFEH | 7/23/2007 | 1/28/2008 |
| PORT WASHINGTON | OTT, RONALD | 6/1/2009 | 6/15/2009 |
| GREAT NECK | OVANDO-ALAS, BERSABEO ANTONIO | 4/28/2015 | 4/26/2015 |
| BALDWIN | OWENS, ALYSON | 6/20/2011 | 7/31/2011 |
| Rockville Center | OZER, ALTAY | 4/12/2010 | 10/4/2010 |
| PORT WASHINGTON | OZTAS, EFE | 6/22/2009 | 4/13/2012 |
| PLAINVIEW | PALACIOS, EDRAS | 7/14/2008 | 7/28/2008 |
| PORT WASHINGTON | PALACIOS-AGUILAR, HECTOR | 9/7/2009 | 9/14/2012 |
| GREAT NECK | PALAGUACHI, EFRAIN | 11/16/2014 | 1/25/2015 |

| Location | Employee Name | Hire Date | Term Date |
|----------|---------------|-----------|-----------|
| BALDWIN | PALOUMBIS, NICKOLAS | 3/10/2015 | 5/17/2015 |
| PLAINVIEW | PALUMBO, RACHEL | 7/9/2007 | 9/29/2008 |
| MARKETPLACE | PANJOJ, GERMAN | 2/15/2010 | 4/5/2010 |
| BALDWIN | PAPATSOS, DIANNE | 6/14/2010 | 8/30/2010 |
| GREAT NECK | PARK, TIMOTHY | 7/1/2013 | 6/21/2015 |
| FISH ON MAIN | PARRA ORELLANA, JOSE FELIX | 9/7/2009 | 3/12/2012 |
| MARKETPLACE | PARRA, ALFREDO | 9/7/2009 | 1/0/1900 |
| FISH ON MAIN | PARRA, JOSE | 7/6/2014 | 3/29/2015 |
| BALDWIN | PASSALACQUA, ANGELA | 4/25/2011 | 5/23/2011 |
| Rockville Center | PATRICK, MELQUAN | 3/14/2011 | 6/8/2015 |
| BALDWIN | PATRICK, SHANA | 3/28/2011 | 6/20/2011 |
| Westbury | PATTERSON MARTINEZ, CORENA | 7/7/2008 | 3/2/2009 |
| BALDWIN | PAVLOCK, CHRIS | 3/31/2008 | 4/7/2008 |
| FISH ON MAIN | PAZ, PETRA | 7/19/2016 | 7/24/2016 |
| MARKETPLACE | PENA, ANTHONY | 3/30/2010 | 6/21/2010 |
| PORT WASHINGTON | PERDOMO, JULIO | 12/23/2002 | 1/0/1900 |
| GREAT NECK | PEREZ AREVALO, DOUGLAS | 5/16/2016 | 10/28/2016 |
| PORT WASHINGTON | PEREZ, ALEXANDER | 6/5/2012 | 12/28/2012 |
| FISH ON MAIN | PEREZ, BRENDA | 2/20/2012 | 3/29/2012 |
| Westbury | PEREZ, ERASTO | 3/11/2002 | 10/10/2010 |
| Westbury | PEREZ, HAZEY | 4/24/2009 | 5/25/2009 |
| BALDWIN | PEREZ, JOSE | 3/8/2010 | 4/21/2010 |
| PLAINVIEW | PEREZ, JOSE | 6/16/2008 | 4/5/2010 |
| Rockville Center | PEREZ, JOSE | 9/17/2007 | 3/17/2008 |
| GREAT NECK | PEREZ, LISSETH | 1/25/2016 | 2/26/2016 |
| BALDWIN | PEREZ, LUIS MIGUEL | 9/19/2011 | 3/26/2012 |
| BALDWIN | PEREZ, NIXON | 5/9/2011 | 12/5/2011 |
| Westbury | PEREZ, NOE | 11/5/2007 | 7/21/2008 |
| MARKETPLACE | PEREZ, PATRICK | 3/8/2015 | 6/6/2016 |
| MARKETPLACE | PEREZ, VICTOR | 10/4/2010 | 10/18/2010 |
| PLAINVIEW | PEREZ, WILBER | 10/12/2014 | 5/10/2015 |
| PORT WASHINGTON | PEREZ, WILMER | 10/6/2015 | 1/4/2016 |
| BALDWIN | PEREZ, YESENIA | 1/9/2012 | 11/2/2012 |
| PLAINVIEW | PEREZ, YONATAN | 9/14/2015 | 2/14/2016 |
| PLAINVIEW | PERO, DYLAN | 6/7/2010 | 12/27/2010 |
| Westbury | PERULLO, LEAH | 9/2/2008 | 3/15/2009 |
| MARKETPLACE | PESANTEZ, ROQUE | 9/7/2009 | 2/7/2011 |
| Westbury | PETER, GINA | 2/4/2008 | 3/31/2008 |
| Westbury | PETERS, TARA | 3/9/2009 | 5/25/2009 |
| PORT WASHINGTON | PETRUZZIELLO, MICHELA | 10/19/2014 | 1/26/2015 |
| BALDWIN | PHILLIP, MIGUEL | 9/8/2016 | 11/11/2016 |
| Westbury | PICKEN, JENNIFER | 6/11/2007 | 9/8/2008 |

| Location | Employee Name | Hire Date | Term Date |
|----------|---------------|-----------|-----------|
| BALDWIN | PIEARELLO, CAROLYN | 5/19/2008 | 4/6/2009 |
| BALDWIN | PINEDA, ALBERTO | 10/12/2014 | 1/18/2015 |
| PLAINVIEW | PINEDA, ELMER | 2/14/2011 | 3/21/2011 |
| BALDWIN | PINEDA, GIOVANI | 11/21/2011 | 1/23/2012 |
| Westbury | PINEDA, JOSE | 3/19/2007 | 6/9/2008 |
| BALDWIN | PINZON, DYLAN | 5/9/2011 | 3/12/2012 |
| FISH ON MAIN | PISCOPO, LOUIS | 6/11/2012 | 8/24/2012 |
| PLAINVIEW | PIZZURRO , JULIA | 3/14/2011 | 1/0/1900 |
| FISH ON MAIN | PLEITEZ, STEPHANIE | 9/2/2008 | 8/9/2012 |
| PORT WASHINGTON | POOLADI, FOROUZAN | 2/18/2008 | 4/21/2008 |
| BALDWIN | POORE, COLIN | 9/12/2011 | 12/5/2011 |
| BALDWIN | POPOVIC, RACHAEL | 11/19/2007 | 4/14/2008 |
| PLAINVIEW | PORETTI, CHELSEA | 8/29/2016 | 1/0/1900 |
| GREAT NECK | PORTELA, MARINA | 3/28/2016 | 8/26/2016 |
| FISH ON MAIN | PORTER, JULIE | 11/16/2015 | 12/11/2015 |
| PLAINVIEW | PORTILLO, LEANDRO | 3/11/2002 | 12/27/2010 |
| BALDWIN | PROZOR, SAMANTHA | 5/24/2010 | 12/13/2010 |
| PORT WASHINGTON | PUQUIR DIAZ, ESAU ANTONIO | 12/22/2014 | 1/29/2016 |
| PORT WASHINGTON | QUESADA, MARCIA | 5/27/2008 | 6/16/2008 |
| FISH ON MAIN | QUEZADA, FAVIOLA | 2/16/2009 | 9/17/2009 |
| BALDWIN | QUEZADA, YURY | 2/13/2012 | 6/22/2012 |
| FISH ON MAIN | QUIZHPI MIZQUIRI, LUIS ALBERTO | 9/7/2009 | 1/3/2013 |
| PORT WASHINGTON | QUIZHPI-MIZHQUIRI, ANGEL | 9/7/2009 | 12/14/2012 |
| PORT WASHINGTON | QUIZHPI-MIZHQUIRI, MARCO | 9/7/2009 | 1/24/2014 |
| PORT WASHINGTON | RACEY, LOGAN | 2/16/2015 | 7/26/2015 |
| FISH ON MAIN | RADLER, KATE | 6/18/2012 | 7/26/2012 |
| PLAINVIEW | RAFFERTY, KATHRYN CARBINE | 3/9/2009 | 3/30/2009 |
| FISH ON MAIN | RAHMI, BAYRAM | 3/8/2016 | 1/0/1900 |
| BALDWIN | RAMALHO, SHANICE | 4/26/2010 | 6/15/2010 |
| PLAINVIEW | RAMIRES, CARLOS | 9/13/2010 | 3/21/2011 |
| PLAINVIEW | RAMIRES, GREGORIO | 8/18/2008 | 12/27/2010 |
| GREAT NECK | RAMIRES, HECTOR | 5/20/2013 | 3/28/2016 |
| PLAINVIEW | RAMIRES, LORENZO | 3/24/2008 | 3/7/2011 |
| PORT WASHINGTON | RAMIREZ GONZALES, ANA | 9/7/2009 | 2/27/2012 |
| FISH ON MAIN | RAMIREZ GONZALES, MARIO | 9/7/2009 | 3/12/2012 |
| PLAINVIEW | RAMIREZ, BAUDILIO | 3/9/2009 | 12/27/2010 |
| MARKETPLACE | RAMIREZ, JOSE | 3/4/2013 | 1/0/1900 |
| Westbury | RAMIREZ, JUAN | 9/16/2013 | 6/28/2015 |
| FISH ON MAIN | RAMIREZ, KARINA | 9/17/2007 | 9/5/2011 |
| PORT WASHINGTON | RAMIREZ, OTTONEL | 9/7/2009 | 9/20/2010 |
| PORT WASHINGTON | RAMIREZ, OTTONIEL | 12/10/2012 | 12/7/2014 |
| Westbury | RAMIREZ, PEDRO | 12/25/2006 | 2/17/2010 |

| Location | Employee Name | Hire Date | Term Date |
|---|---|---|---|
| PLAINVIEW | RAMIREZ, SANTIAGO | 11/22/2010 | 12/27/2010 |
| BALDWIN | RAND, SAMANTHA | 5/3/2010 | 6/28/2010 |
| MARKETPLACE | RATHINDRA, SARKAR | 12/31/2007 | 1/0/1900 |
| PLAINVIEW | REA, BRENDAN THOMAS | 12/7/2015 | 8/21/2016 |
| MARKETPLACE | RECINOS, CESAR | 11/30/2009 | 5/13/2012 |
| MARKETPLACE | RECINOS, FRANK | 6/28/2010 | 7/18/2010 |
| PLAINVIEW | REISS, BIANCA | 4/19/2016 | 5/9/2016 |
| BALDWIN | RESNICK, TEMENOUJKA | 8/25/2008 | 4/12/2010 |
| BALDWIN | REYES, DANIEL | 6/8/2009 | 4/12/2010 |
| PLAINVIEW | REYES, ISMAEL | 7/14/2008 | 9/8/2008 |
| Rockville Center | REYES, JOSE | 8/2/2010 | 10/4/2010 |
| MARKETPLACE | REYES, KEVIN | 11/30/2014 | 2/8/2015 |
| Westbury | REYES, NORVIN | 12/15/2008 | 1/19/2009 |
| PLAINVIEW | REYES, RAFAEL | 2/28/2011 | 8/9/2012 |
| PLAINVIEW | RIBERA, JORGE LUIS | 6/9/2016 | 6/6/2016 |
| BALDWIN | RIBERA, ROBERTO | 3/26/2012 | 4/23/2012 |
| Rockville Center | RICE, DIANA | 6/4/2007 | 6/2/2008 |
| BALDWIN | RICHMOND, NICOLE | 11/9/2009 | 1/25/2010 |
| PLAINVIEW | RINGEL, NICOLE | 5/26/2008 | 8/18/2008 |
| PLAINVIEW | RIVAS, ALBERTO | 2/22/2016 | 1/0/1900 |
| Rockville Center | RIVAS, DARWIN | 4/8/2007 | 12/28/2009 |
| MARKETPLACE | RIVAS, GABRIEL | 7/6/2016 | 8/7/2016 |
| PORT WASHINGTON | RIVAS, JOSE | 5/17/2015 | 6/21/2015 |
| PLAINVIEW | RIVAS, JOSE ALEXANDER | 4/12/2004 | 7/14/2008 |
| MARKETPLACE | RIVAS, SILVIA | 1/14/2015 | 12/18/2015 |
| MARKETPLACE | RIVERA GRIJALVA, PABLO CESAR | 5/16/2011 | 5/22/2011 |
| FISH ON MAIN | RIVERA SANDOVAL, ASLIN | 6/16/2015 | 4/11/2016 |
| FISH ON MAIN | RIVERA, ALEXIS | 12/15/2015 | 11/18/2016 |
| GREAT NECK | RIVERA, BIDAL | 7/14/2015 | 1/0/1900 |
| PLAINVIEW | RIVERA, ENRIQUE | 7/28/2016 | 7/24/2016 |
| PORT WASHINGTON | RIVERA, HUGO | 9/15/2008 | 2/27/2012 |
| GREAT NECK | RIVERA, JORGE | 12/24/2012 | 4/19/2015 |
| PORT WASHINGTON | RIVERA, JOSE | 3/18/2013 | 12/31/2014 |
| PORT WASHINGTON | Rivera, Luis Eduardo | 10/21/2013 | 4/27/2014 |
| MARKETPLACE | RIVERA, MANUAL JESUS | 9/13/2010 | 4/11/2011 |
| Rockville Center | RIVERA, MELVIN | 4/10/2006 | 7/19/2012 |
| Rockville Center | RIVERA, ODALIS | 5/14/2012 | 5/10/2013 |
| PORT WASHINGTON | RIVERA, ROGELIO | 6/2/2015 | 6/14/2015 |
| Westbury | ROBERTS, STEVEN | 5/27/2008 | 6/30/2008 |
| PLAINVIEW | ROBIN, DANIEL | 11/30/2014 | 8/21/2016 |
| Westbury | ROBLES, MANUEL | 6/29/2015 | 8/9/2015 |
| Westbury | ROBLES, SAMUEL | 5/26/2008 | 2/17/2010 |

| Location | Employee Name | Hire Date | Term Date |
| --- | --- | --- | --- |
| BALDWIN | RODAS, MARCO | 1/9/2012 | 3/12/2012 |
| Westbury | RODRIGUEZ JR, ANTONIO | 7/6/2016 | 9/11/2016 |
| BALDWIN | RODRIGUEZ, EDWIN | 7/26/2010 | 8/30/2010 |
| FISH ON MAIN | RODRIGUEZ, ESTEBAN | 7/12/2010 | 10/10/2010 |
| Rockville Center | RODRIGUEZ, FREDDY | 12/3/2007 | 7/7/2008 |
| BALDWIN | RODRIGUEZ, GABRIEL | 5/28/2012 | 4/5/2013 |
| BALDWIN | RODRIGUEZ, JOSE | 6/25/2007 | 1/0/1900 |
| MARKETPLACE | RODRIGUEZ, LORENA | 6/1/2009 | 12/29/2009 |
| Rockville Center | RODRIGUEZ, LUIS | 6/16/2008 | 4/5/2013 |
| BALDWIN | RODRIGUEZ, MIGUEL | 11/16/2015 | 8/16/2016 |
| PORT WASHINGTON | RODRIGUEZ, MOISES | 3/21/2016 | 4/11/2016 |
| BALDWIN | RODRIGUEZ, RAFAEL | 7/19/2010 | 8/30/2010 |
| PORT WASHINGTON | RODRIGUEZ, SINDY | 12/2/2015 | 5/22/2016 |
| BALDWIN | RODRIGUEZ, TAVARES | 5/7/2012 | 6/25/2012 |
| Westbury | ROGERS, KIMBERLY | 11/17/2008 | 2/3/2010 |
| Westbury | ROGICH, JUSTIN | 4/7/2008 | 5/5/2008 |
| Westbury | ROJAS RUBIN, FREDDY ANTONIO | 12/2/2015 | 1/22/2016 |
| BALDWIN | ROMER, ELVIS | 4/30/2012 | 6/4/2012 |
| BALDWIN | ROMERO, FELIX | 2/14/2011 | 3/14/2011 |
| PLAINVIEW | ROMERO, GAVINO | 5/27/2008 | 11/9/2012 |
| FISH ON MAIN | ROMERO, JORGE | 11/11/2015 | 11/15/2015 |
| PORT WASHINGTON | ROMERO, KEVIN | 6/8/2014 | 4/19/2015 |
| Rockville Center | ROMERO, LEONEL | 9/5/2011 | 5/7/2012 |
| BALDWIN | ROMERO, YESENIA | 7/26/2010 | 10/25/2010 |
| Westbury | ROSA PINEDA, ISAEL | 4/21/2015 | 4/26/2015 |
| BALDWIN | ROSALES, EDWIN | 11/1/2010 | 3/28/2011 |
| PLAINVIEW | ROSALES, MARIO | 3/24/2015 | 3/29/2015 |
| Rockville Center | ROSARIO, DELFIN | 3/3/2008 | 6/16/2008 |
| BALDWIN | ROSARIO, FRANKLIN | 6/14/2010 | 8/30/2010 |
| PLAINVIEW | RUBENSTEIN, MELISSA ROSE | 5/27/2008 | 11/28/2011 |
| BALDWIN | RUBIN, JASON | 4/18/2011 | 7/31/2011 |
| Westbury | RUBIO, STACY | 5/31/2015 | 6/14/2015 |
| MARKETPLACE | RUEMENAPP, JENS | 2/16/2016 | 6/2/2016 |
| PLAINVIEW | RUIZ HERNANDEZ, RAMON | 10/15/2007 | 6/9/2008 |
| Rockville Center | RUIZ, ELIODORDO | 7/23/2001 | 8/4/2008 |
| Westbury | RUIZ, OSCAR | 4/2/2007 | 2/17/2010 |
| PLAINVIEW | RULA, JENNIE | 11/15/2010 | 5/31/2011 |
| Rockville Center | RUVOLO, ERICA | 5/21/2007 | 6/2/2008 |
| PLAINVIEW | RYAN, CHRIS | 4/16/2012 | 6/11/2012 |
| Rockville Center | SAINT-VIL, MARKENSON | 11/9/2009 | 6/6/2011 |
| FISH ON MAIN | SALKA, KAREN | 11/11/2015 | 11/15/2015 |
| Rockville Center | SALOMON LOPEZ, OSCAR | 7/13/2014 | 12/13/2015 |

| Location | Employee Name | Hire Date | Term Date |
|---|---|---|---|
| PORT WASHINGTON | SALSTEIN, ALLISON | 11/2/2009 | 9/20/2010 |
| PORT WASHINGTON | Samayoa Ramirez, Wiliam | 4/27/2014 | 4/28/2014 |
| BALDWIN | SAMMARTINO, ANDREW | 9/7/2009 | 11/3/2009 |
| BALDWIN | SAMUELS, BRIAN | 5/16/2011 | 11/1/2013 |
| Rockville Center | SANCHES, JUAN | 1/22/2007 | 2/11/2008 |
| BALDWIN | SANCHEZ, ABDON | 3/5/2012 | 3/26/2012 |
| Westbury | SANCHEZ, ELVIN | 12/7/2009 | 2/17/2010 |
| Rockville Center | SANCHEZ, SELVIN | 4/4/2011 | 5/7/2012 |
| BALDWIN | SANTANA RODRIGUEZ, GLEIDY | 9/15/2014 | 12/7/2014 |
| BALDWIN | SANTIAGO, LAURA | 7/7/2008 | 7/28/2008 |
| PLAINVIEW | SANTIAGO, MEAGAN | 12/22/2014 | 3/27/2016 |
| Westbury | SANTO, ANTONIO | 5/2/2016 | 7/10/2016 |
| PLAINVIEW | SANTOS, DAVID | 6/23/2015 | 3/21/2016 |
| PLAINVIEW | SANTOS, DAVID | 6/20/2011 | 3/21/2016 |
| PORT WASHINGTON | Santos, Juan Manuel | 9/7/2014 | 9/14/2014 |
| MARKETPLACE | SARKAR, RATHINDRA | 12/31/2007 | 1/0/1900 |
| GREAT NECK | SARMIENTO, PATRICIO | 3/18/2016 | 5/9/2016 |
| FISH ON MAIN | SARMIENTO, ROSA | 5/14/2007 | 5/24/2010 |
| MARKETPLACE | SASTERA, SITI | 2/15/2010 | 2/23/2010 |
| PLAINVIEW | SASTRE, STEPHANIE | 1/25/2010 | 10/4/2010 |
| PLAINVIEW | SAUBERMAN, JILLIAN | 12/17/2007 | 6/30/2008 |
| Westbury | SAYGILIER, GOKCE | 8/25/2008 | 3/23/2009 |
| BALDWIN | SCALISE, SESTINA | 8/6/2015 | 9/13/2015 |
| Westbury | SCHEIN, WARREN | 5/18/2009 | 6/8/2009 |
| BALDWIN | SCHOFER, MORGAN | 12/29/2008 | 9/18/2009 |
| PLAINVIEW | SCLAFANI, CAROL | 10/11/2004 | 4/14/2008 |
| FISH ON MAIN | SCRIVANOS, PAULINA | 6/15/2014 | 6/27/2016 |
| FISH ON MAIN | SEGARRA, JOSE | 7/25/2011 | 9/5/2011 |
| PORT WASHINGTON | SEGARRA, OSCAR | 5/27/2002 | 1/0/1900 |
| FISH ON MAIN | SEGARRA, SEGUNDO | 11/16/2015 | 12/13/2015 |
| Rockville Center | SEIBERT, TIMOTHY | 6/26/2007 | 6/2/2008 |
| FISH ON MAIN | SEIDE, SAMANTHA | 7/23/2007 | 6/30/2008 |
| FISH ON MAIN | SEIDMAN, LAUREN | 6/23/2016 | 6/20/2016 |
| Rockville Center | SEIGMAN, JEREMY | 6/2/2008 | 6/16/2008 |
| Westbury | SELAYA, JORGE | 10/1/2007 | 5/5/2008 |
| PLAINVIEW | SELLS, ASHLEY | 12/15/2008 | 1/12/2009 |
| PLAINVIEW | SELVIN, UMANA | 7/30/2007 | 12/27/2010 |
| PLAINVIEW | SEVERIN, ALISA | 9/22/2008 | 8/17/2009 |
| PORT WASHINGTON | SHAFER, JAQUELINE | 6/10/2012 | 8/31/2012 |
| MARKETPLACE | SHAFER, JOSEPH | 6/4/2012 | 1/25/2013 |
| Westbury | SHAFFER, YLANNA | 6/22/2009 | 9/27/2009 |
| MARKETPLACE | SHAHVERDI, LIOR | 9/13/2010 | 10/18/2010 |

| Location | Employee Name | Hire Date | Term Date |
|---|---|---|---|
| Westbury | SHARMA, DRISHTI | 9/27/2016 | 11/4/2016 |
| MARKETPLACE | SHEK, RAHMAN | 9/7/2009 | 4/19/2010 |
| PLAINVIEW | SHERGILL, MUNNI | 1/10/2011 | 6/11/2012 |
| Westbury | SICURELLA, NICOLE | 6/8/2009 | 7/27/2009 |
| BALDWIN | SIEGEL, ANDREW | 7/28/2015 | 1/0/1900 |
| FISH ON MAIN | SILBER, MICHAELLA | 11/11/2015 | 2/5/2016 |
| PLAINVIEW | SIMON, VIVIAN | 5/16/2016 | 8/21/2016 |
| MARKETPLACE | SINDIREN, AVNI | 8/30/2010 | 8/8/2014 |
| Westbury | SKRETOVIC, ESMINA | 2/4/2008 | 4/21/2008 |
| BALDWIN | SMITH, GABRIELL | 4/6/2009 | 7/27/2009 |
| FISH ON MAIN | SOBA, SHANTELLE | 5/10/2010 | 7/19/2010 |
| BALDWIN | SOEHNER, FAITH | 4/28/2008 | 5/24/2010 |
| BALDWIN | SOMRA, STEPHANIE | 11/29/2010 | 4/10/2011 |
| FISH ON MAIN | SORIANO, RICHARD | 12/2/2015 | 12/20/2015 |
| Westbury | SOSA, HUGO | 1/2/2015 | 7/24/2016 |
| BALDWIN | SOSA, RICARDO | 9/21/2014 | 10/5/2014 |
| BALDWIN | SOUTHARD, TAYLOR | 6/1/2009 | 8/31/2009 |
| Westbury | SPERICO, JENNIFER | 2/2/2009 | 3/8/2009 |
| Westbury | STEPHENS, JONATHAN | 8/23/2016 | 8/28/2016 |
| PORT WASHINGTON | STERN, ERIC | 10/6/2015 | 10/25/2015 |
| BALDWIN | STONE, KERRI | 11/29/2010 | 1/24/2011 |
| Westbury | STONE, NORELL | 6/8/2009 | 7/27/2009 |
| MARKETPLACE | SUBEROGLU, GULHAN | 10/19/2009 | 12/21/2009 |
| Westbury | SUGUINAGUA, JOSE | 4/14/2008 | 5/1/2008 |
| BALDWIN | SULLY, JONATHAN | 10/31/2015 | 11/15/2015 |
| BALDWIN | SULLY, JOSUE | 10/16/2006 | 9/7/2009 |
| PLAINVIEW | SUNGUN, HAYRIYE | 11/2/2009 | 6/6/2016 |
| MARKETPLACE | SVERKO, ZEN | 9/28/2014 | 11/30/2014 |
| BALDWIN | SVETLANA, KOHLKINA | 6/8/2009 | 8/30/2010 |
| PLAINVIEW | SWANSON, JAMES | 12/12/2011 | 1/10/2014 |
| PLAINVIEW | SWOPE, AMBER NICOLE | 10/6/2015 | 3/18/2016 |
| PLAINVIEW | SWOPE, KIERSTEN | 9/30/2013 | 3/15/2015 |
| BALDWIN | SYLVESTRE, PHILLIP | 6/23/2015 | 7/19/2015 |
| Westbury | SZYMANSKI, LINDSAY | 11/10/2008 | 12/1/2008 |
| FISH ON MAIN | TAHLOR, BRIAN | 6/11/2012 | 6/14/2012 |
| FISH ON MAIN | TALUY, IREM | 6/17/2016 | 6/20/2016 |
| GREAT NECK | TAN, XUNHUA | 7/20/2014 | 1/0/1900 |
| PLAINVIEW | TANG, CATHERINE | 4/4/2011 | 1/19/2012 |
| PLAINVIEW | TANG, NICOLE | 2/21/2011 | 2/6/2012 |
| BALDWIN | TANNENBAUM, MICHAEL | 10/12/2015 | 1/10/2016 |
| FISH ON MAIN | TAPIA, MILTON | 12/2/2015 | 12/6/2015 |
| GREAT NECK | TARASOR, OLEKSANDR | 1/11/2015 | 10/11/2015 |

| Location | Employee Name | Hire Date | Term Date |
|---|---|---|---|
| BALDWIN | TASKASAP, JUSTIN | 7/27/2009 | 10/19/2009 |
| BALDWIN | TAVERAS, LENNY | 10/4/2010 | 10/25/2010 |
| PORT WASHINGTON | THEODOROU, ELIANA | 6/15/2009 | 8/24/2009 |
| PLAINVIEW | THOMANN, DIANA | 9/14/2016 | 12/2/2016 |
| PORT WASHINGTON | THOMAS, MATTHEW | 9/28/2014 | 10/12/2014 |
| PORT WASHINGTON | Tizano, Gloria | 7/20/2014 | 7/27/2014 |
| Rockville Center | TOADORO CRUZ, JOSE | 8/22/2011 | 5/7/2012 |
| PLAINVIEW | TORAMAN, HASAN | 5/3/2010 | 3/5/2012 |
| MARKETPLACE | TORRES MARTINEZ, OWEN | 8/8/2011 | 11/21/2011 |
| BALDWIN | TORRES MONSANTOS, JARWIN | 10/12/2016 | 11/11/2016 |
| FISH ON MAIN | TORRES, CRISTOBAL | 5/9/2016 | 6/13/2016 |
| Westbury | TORRES, EMILIO CAMPO | 3/11/2002 | 12/22/2008 |
| PORT WASHINGTON | TORRES, JOSE | 4/29/2015 | 3/11/2016 |
| BALDWIN | TORRES, JOSE | 11/29/2010 | 3/14/2011 |
| FISH ON MAIN | TORRES, PABLO | 4/1/2013 | 1/4/2015 |
| Westbury | TORRES, ZOILA | 3/9/2009 | 2/17/2010 |
| BALDWIN | TRETTER, ANTHONY | 7/11/2011 | 12/5/2011 |
| MARKETPLACE | TROISE, JARED | 6/25/2012 | 8/2/2013 |
| BALDWIN | TSAMAS, ROSEMARIE | 3/21/2016 | 3/25/2016 |
| Westbury | TURCIOS, JOSUE | 6/15/2014 | 4/26/2015 |
| PLAINVIEW | TURCIOZ ZUNIGA, FELIPE ANTONIO | 6/9/2016 | 6/27/2016 |
| MARKETPLACE | TURGUT, AYLAN | 2/23/2015 | 3/1/2015 |
| PORT WASHINGTON | TURGUT, AYLIN | 5/13/2015 | 8/23/2015 |
| PORT WASHINGTON | TURGUT, DENIZ | 10/22/2007 | 6/1/2012 |
| FISH ON MAIN | TURGUT, DERYA | 7/25/2011 | 3/15/2015 |
| PLAINVIEW | TURKMENILLI, BATUHAN | 6/1/2014 | 10/25/2015 |
| PLAINVIEW | TURKMENILLI, MONICA | 9/14/2016 | 10/14/2016 |
| PLAINVIEW | TURNER, THERESE | 10/11/2010 | 1/9/2011 |
| FISH ON MAIN | UCAK, BANU | 12/29/2015 | 6/27/2016 |
| PLAINVIEW | UGUR, JOHN | 8/11/2008 | 3/30/2009 |
| FISH ON MAIN | ULLOA CHAVES, KEVIN | 5/20/2015 | 6/20/2016 |
| BALDWIN | ULYSSE, JAMSEN | 4/25/2011 | 7/31/2011 |
| PLAINVIEW | UMANA, EDI | 10/26/2015 | 11/8/2015 |
| BALDWIN | UMANZOR, JUAN | 3/19/2012 | 7/26/2015 |
| BALDWIN | URBINA, ANGEL | 5/4/2009 | 6/1/2009 |
| MARKETPLACE | URBINA, FREDDA | 3/3/2008 | 9/29/2008 |
| PLAINVIEW | URQUILLA, BENJAMIN | 3/2/2012 | 5/28/2012 |
| PORT WASHINGTON | UYSAL, DONAY | 9/6/2010 | 9/20/2010 |
| BALDWIN | VALDEZ, GREGORIO | 6/4/2012 | 5/24/2013 |
| FISH ON MAIN | VALENTI, MICHAEL | 6/11/2012 | 10/5/2012 |
| MARKETPLACE | VALENZUELA, JUANA | 9/7/2009 | 1/25/2013 |
| BALDWIN | VALERA, ARTURO | 4/14/2008 | 4/14/2008 |

| Location | Employee Name | Hire Date | Term Date |
|---|---|---|---|
| BALDWIN | VALLADANEZ, JOSE | 6/12/2006 | 6/9/2008 |
| PORT WASHINGTON | VALLADARES, MARIA | 10/17/2011 | 5/31/2015 |
| PORT WASHINGTON | VALLEJO, CARLOS | 8/23/2010 | 8/31/2016 |
| BALDWIN | VANDERDRIFT, LEA | 3/31/2008 | 4/14/2008 |
| Westbury | VANEGAS, LEANDRO | 1/26/2009 | 3/8/2009 |
| Westbury | VANEGAS, VANESSA | 12/1/2008 | 2/17/2010 |
| BALDWIN | VASQUES, FELICITO | 10/3/2011 | 12/5/2011 |
| PLAINVIEW | VASQUEZ, FREDY | 5/3/2016 | 5/16/2016 |
| BALDWIN | VASQUEZ, JAVIER | 3/29/2011 | 4/10/2011 |
| BALDWIN | VASQUEZ, JONATHAN | 1/26/2009 | 2/23/2009 |
| Rockville Center | VASQUEZ, MILTON | 6/20/2011 | 8/8/2011 |
| PLAINVIEW | VATTOLO, MANUEL | 6/30/2008 | 9/2/2008 |
| PORT WASHINGTON | VAZQUEZ, JOSE | 8/24/2014 | 4/26/2015 |
| Westbury | VAZQUEZ, SANTIAGO | 8/13/2015 | 8/16/2015 |
| PLAINVIEW | VELASQUEZ, ARLES | 7/15/2013 | 12/31/2015 |
| PLAINVIEW | VELASQUEZ, CARLOS | 4/20/2009 | 4/27/2009 |
| Westbury | VELASQUEZ, GLORIA | 4/5/2016 | 11/4/2016 |
| Rockville Center | VELASQUEZ, JERMAN | 5/4/2009 | 5/31/2013 |
| PLAINVIEW | VELASQUEZ, LISA | 3/23/2009 | 8/17/2009 |
| PORT WASHINGTON | VELASQUEZ, OLVIN | 11/23/2014 | 5/31/2015 |
| PLAINVIEW | VENTURA, MANUEL GUTIERREZ | 5/28/2012 | 12/16/2016 |
| Rockville Center | VERA, ERIC | 4/23/2012 | 5/4/2012 |
| BALDWIN | VIANA, DAVID | 8/9/2010 | 8/30/2010 |
| PORT WASHINGTON | VIDES, EDGARDO | 8/30/2016 | 1/0/1900 |
| BALDWIN | VIGGIANO, CANDICE | 5/7/2012 | 8/24/2012 |
| BALDWIN | VILLALOBOS BALDEON, JOSE | 10/28/2013 | 3/29/2015 |
| BALDWIN | VILLALOBUS, JOSE | 8/3/2009 | 4/3/2015 |
| Westbury | VILLALTA, FERNANDO | 3/9/2009 | 3/8/2009 |
| PORT WASHINGTON | VILLALTA, MIGUEL | 3/10/2015 | 4/5/2015 |
| BALDWIN | VILLANO, ALEXANDRIA | 9/12/2016 | 9/25/2016 |
| BALDWIN | VILLANO, SAMANTHA | 12/22/2014 | 1/0/1900 |
| Westbury | VILLATORO, ERICK | 8/24/2015 | 5/22/2016 |
| BALDWIN | VILLATORO, PEDRO | 6/17/2015 | 7/19/2015 |
| PORT WASHINGTON | VINCENTE, MIGUEL AVALO | 10/26/2014 | 2/22/2015 |
| PLAINVIEW | VIRGA, SAMANTHA | 3/12/2012 | 4/2/2012 |
| PLAINVIEW | VIRMANI, SANDEEP | 4/21/2008 | 5/5/2008 |
| BALDWIN | VITAGLIANO, MAX | 10/18/2015 | 11/1/2015 |
| BALDWIN | VITTINI, JOSEPH | 1/10/2011 | 6/4/2012 |
| PLAINVIEW | VIVIANO, ALEXANDRA | 9/29/2008 | 2/9/2009 |
| Westbury | VOYER, KYLE | 5/27/2008 | 2/17/2010 |
| BALDWIN | WALLS, ASHLEY | 8/3/2009 | 10/4/2009 |
| PLAINVIEW | WALTER, MARY BIANCA | 8/9/2010 | 9/27/2010 |

| Location | Employee Name | Hire Date | Term Date |
|---|---|---|---|
| PORT WASHINGTON | WANG, PEI DI | 10/25/2010 | 1/5/2011 |
| PLAINVIEW | WASIK, NICOLE ELIZABET | 8/10/2009 | 8/31/2009 |
| Westbury | WATERS, JASMINE | 8/23/2016 | 11/4/2016 |
| PLAINVIEW | WEISS, KEITH | 6/21/2015 | 7/12/2015 |
| BALDWIN | WEISSER, STEPHEN | 5/12/2008 | 5/19/2008 |
| BALDWIN | WELLS, BRIANNE | 10/20/2008 | 1/5/2009 |
| FISH ON MAIN | WELLS, HUNTER | 11/16/2015 | 6/13/2016 |
| BALDWIN | WERFELMAN, JENNIFER | 1/12/2009 | 9/7/2009 |
| Westbury | WHYTE, CERISSA | 12/16/2008 | 1/6/2009 |
| Rockville Center | WIGAND, KATHERINE | 10/20/2008 | 1/24/2011 |
| Westbury | WILBERG, LEEANN | 5/5/2008 | 9/22/2008 |
| BALDWIN | WOLFSOHN, ELI | 3/31/2008 | 5/5/2008 |
| BALDWIN | WONG, AMY | 8/14/2007 | 10/12/2009 |
| GREAT NECK | XUN, SCOTT | 7/6/2016 | 11/25/2016 |
| FISH ON MAIN | YALINKILINCER, BELEN | 5/30/2011 | 1/0/1900 |
| Westbury | YANEZ, JOSE | 3/17/2015 | 4/5/2015 |
| FISH ON MAIN | YASSINE, KHALID | 10/5/2009 | 12/7/2009 |
| PORT WASHINGTON | YELDENER, BIRSEN | 7/9/2007 | 8/16/2010 |
| PLAINVIEW | YENER, YIGIT NIYAZI | 4/21/2008 | 6/16/2008 |
| Westbury | YERGALIYEVA, DINA | 3/5/2007 | 5/12/2008 |
| Westbury | YILMAZ, SERDAR | 10/13/2008 | 10/20/2008 |
| GREAT NECK | YOUNG, TIFFANY | 6/15/2015 | 7/12/2015 |
| BALDWIN | YUKSEL, NURAY | 4/17/2012 | 1/0/1900 |
| PORT WASHINGTON | YUNKUS, BATUHAN | 1/15/2007 | 7/8/2014 |
| GREAT NECK | ZAGAMI, WILLIAM | 12/7/2015 | 12/13/2015 |
| BALDWIN | ZAGARIAZ, MANUEL | 8/11/2008 | 8/25/2008 |
| BALDWIN | ZAVALA, JOSE | 6/1/2009 | 7/13/2009 |
| Rockville Center | ZELAYA, DEMIS | 9/25/2006 | 3/3/2008 |
| PORT WASHINGTON | ZSIKLA, BERNAD | 11/10/2008 | 5/19/2009 |